**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| MARIN SOFTWARE INCORPORATED,[1] | Case No. 25-      (      ) |
| Debtor. | |

**CERTIFICATION OF CREDITOR MATRIX**

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor (the "Debtor") hereby certifies that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtor's creditors. To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

---

[1] The last four digits of the Debtor's federal tax identification number are 7180. The Debtor's address is 149 New Montgomery, 4th Floor, San Francisco, CA 94105.

111 MINNA GALLERY LLC
111 MINNA ST
SAN FRANCISCO CA 94105

123 MISSION STREET HOLDING LLC
ACCOUNTS RECEIVABLE
COLLIERS INTERNATIONAL
123 MISSION STREET HOLDING LLC
4135 SOUTH STREAM BLVD STE 550
CHARLOTTE NC 28217

123 MISSION STREET HOLDING LLC
5260 PKWY PLZ BLVD
CHARLOTTE NC 28217

123 MISSION STREET HOLDING LLC
850 THIRD AVE
20TH FL
NEW YORK NY 10022

123 MISSION STREET HOLDING LLC
PO BOX 398652
SAN FRANCISCO CA 94139-8652

181 THOMPSON RESTAURANT
156 PRINCE ST 4A
NEW YORK NY 10012

215 PARK AVENUE SOUTH ASSOCIATES  LP
ACCOUNTS RECEIVABLES
SL GREEN REALTY LLC
420 LEXINGTON AVE
18TH FL
NEW YORK NY 10170

215 PARK AVENUE SOUTH ASSOCIATES  LP
420 LEXINGTON AVE 20TH FL
NEW YORK NY 10170

215 PARK AVENUE SOUTH ASSOCIATES  LP
215 PK AVE SOUTH
20TH FL
NEW YORK NY 10003

247 INC
TOGEKL BLDG 2
4-1-1 TSUKIJ
CHUOH-KU
JAPAN

2ND SIGHT SOFTWARE DBA SEMPHONIC
VICKI MCINTEEGARY ANGEL
560 MISSION ST
SAN FRANCISCO CA 94105

2ND SIGHT SOFTWARE DBA SEMPHONIC
16 DIGITAL DR STE 220
NOVATO CA 94949

309 SW 6TH AVE MEZZ LLC
40 DANBURY RD
WILTON CT 06897

3Q DIGITAL INC
155 BOVET RD
STE 480
SAN MATEO CA 94402

4 PAWS FOR ABILITY
253 DAYTON AVE
XENIA OH 45385

6SENSE INSIGHTS INC
450 MISSION ST STE 201
SAN FRANCISCO CA 94105

85 PHOTO PRODUCTIONS INC
85 8TH AVE
5B
NEW YORK NY 10011

A SAY INC
245 8TH AVE #1040
NEW YORK NY 10011

A-DAY WITHOUT DRIVING
491 20TH AVE
SAN FRANCISCO CA 94121

AAA BUSINESS SUPPLIES AND INTERIORS
325 MENDELL ST
SAN FRANCISCO CA 94124

AAKANKSHA WADIA
ADDRESS ON FILE

AARON THOMAS
ADDRESS ON FILE

AAYUJA INC
35453 B DUMBARTON CT
NEWARK CA 94560

ABAKUS INC
5858 HORTON ST STE 300
EMERYVILLE CA 94608

ABBAS JAFFER
ADDRESS ON FILE

ABBAS JAFFER
ADDRESS ON FILE

ABHISHEK GOSWAMI
ADDRESS ON FILE

ABIGAIL GOETTSCH
ADDRESS ON FILE

ABLE BUILDING MAINTENANCE
868 FOLSOME ST
SAN FRANCISCO CA 94107

ABLE BUILDING MAINTENANCE
DEPT 34651
PO BOX 39000
SAN FRANCISCO CA 94139-0001

ABLE CARPET CARE
868 FOLSOM ST
SAN FRANCISCO CA 94107

ABM BUILDING SOLUTIONS
LOCKBOX 073748
PO BOX 843748
LOS ANGELES CA 90084-3748

ABM BUILDING SOLUTIONS
PO BOX 933500
ATLANTA GA 31193-3500

ABM PARKING SVC
701 BRAZOS STE GRG
AUSTIN TX 78701

ABOVENET COMMUNICATIONS INC
360 HAMILTON AVE = 7TH FLR
WHITE PLAINS NY 10601

AC ELECTRIC OF NEW YORK INC
32 UNION SQ EAST STE 1001
NEW YORK NY 10003

ACADEMY X INC
601 MONTGOMERY ST
#409
SAN FRANCISCO CA 94111

ACC ABLE CARPET CARE
868 FOLSOM ST
SAN FRANCISCO CA 94107

ACCESS COMMUNICATIONS
976 RINCON CIR
SAN JOSE CA 95131

ACCESS INTELLIGENCE LLC
9211 CORPORATE BLVD
4TH FL
ROCKVILLE MD 20850-4024

ACCION LABS US INC
1121 BOYCE RD STE 1400
PITTSBURGH PA 15241

ACCORD CREDITOR SVC LLC
2860 ZANKER RD STE 105
SAN JOSE CA 95134

ACCORD CREDITOR SVC LLC
PO BOX 10002
NEWNAN GA 30271

ACCORDANT MEDIA
135 5TH AVE A
FL 4
NEW YORK NY 10010

ACCORDANT MEDIA
MATT GREITZER
41 E 11TH ST 11TH FLR
NEW YORK NY 10003

ACCOUNTANTS INTL
12516 COLLECTION CTR DR
CHICAGO IL 60693

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

ACCOUNTING PRINCIPALS
DEPT CH 14031
PALATINE IL 60055

ACCOUNTING RESOURCES INC
1990 N CALIFORNIA BLVD 8TH FL
WALNUT CREEK CA 94596

ACCURATE CONTRACTING
DBA UNISPACE CONTRACTING
20277 MACK ST
HAYWARD CA 94545

ACCURATE CONTRACTING
DBA UNISPACE
5450 WEST 83RD ST
LOS ANGELES CA 90045

ACCUSERVE INC
1040 AVE OF THE AMERICAS STE 2400
NEW YORK NY 10018

ACE HOTEL PORTLAND LLC
1022 SW STARK ST
PORTLAND OR 97205

ACHIEVO CORP
830 HILLVIEW CT STE 120
HILLVIEW EXECUTIVE PK
MILPITAS CA 95035

ACSAILINGSSF INC
121 WARBLER LN
BRISBANE CA 94005

ACSAILINGSSF INC
2944 QUINTO WAY
SAN JOSE CA 95124

ACUITY MANAGEMENT GROUP LLC
3466 JACKSON ST
SAN FRANCISCO CA 94118

AD AGE ONLINE
CRAIN COMMUNICATIONS
16309 COLLECTIONS CTR DR
CHICAGO IL 60693

AD TECH EXPOSITIONS LLC
8306 WILSHIRE BLVD
#395
BEVERLY HILLS CA 90211

ADAM SCOTT
ADDRESS ON FILE

ADAPTIVE INSIGHTS INC
3350 W BAYSHORE RD
STE 200
PALO ALTO CA 94303

ADAPTIVE INSIGHTS INC
DEPT LA 23246
PASADENA CA 91185-3246

ADEBOLA C ODUWOLE
ADDRESS ON FILE

ADEBOLA C ODUWOLE
ADDRESS ON FILE

ADEN CATALANI
ADDRESS ON FILE

ADGOOROO LLC
730 W RANDOLPH
STE 100
CHICAGO IL 60661

ADITYA VYAS
ADDRESS ON FILE

ADOBE INC
345 PK AVE
SAN JOSE CA 95110

ADOLPHUS HUNT
7979 EAST TUFTS AVE
DENVER CO 80237

ADP INC
PO BOX 31001-1568
PASADENA CA 91110-1568

ADP INC
PO BOX 31001-1874
PASADENA CA 91110-1874

ADTECH EXPOSITIONS LLC
2201 WROYAL LN
STE 220
IRVING TX 75063

ADTECH EXPOSITIONS LLC
ACCOUNTING DEPT
221 MAIN ST STE 920
SAN FRANCISCO CA 9410-

ADVANCED LOCKING SOLUTIONS INC
8115 SW NIMBUS AVE
BEAVERTON OR 97008

ADVANCED OFFICE SVC AND INSTALLATION INC
DBA ADVANCED INSTALLATION SVC
2855 VOLPEY WAY
UNION CITY CA 94587

ADVANCEDHR INC
14407 BIG BASIN WAY STE F
SARATOGA CA 95070

ADVANTAGE PERFORMANCE GROUP INC
100 SMITH RANCH RD
STE 306
SAN RAFAEL CA 94903

ADVANTAGE PERFORMANCE GROUP INC
700 LARKSPUR LANDING CIR STE 125
LARKSPUR CA 94939

ADWEEK LLC
261 MADISON AVE
8TH FL
NEW YORK NY 10016

AET CORP
3-20-401 TAMAGAWA SETAGAYA
TOKYO  158-0-094
JAPAN

AETNA
LEGAL DEPT
151 FARMINGTON AVE
HARTFORD CT 06156

AETNA
PO BOX 818023
CLEVELAND OH 44181

AETNA HEALTH OF CALIFORNIA INC
151 FARMINGTON AVE
HARTFORD CT 06156

AFFILIATED CREDIT SVC
ACCT# 1887 REF# 7030
PO BOX 7739
ROCHESTER MN 55903-7739

AFJ HANDYMAN SVC
MIKE RICHARDSON
14807 NE 50TH ST
VANCOUVER WA 98682

AFMA INC DBA AUSTIN BUSINESS FURNITURE
9300 UNITED DR BLDG 3140
AUSTIN TX 78758

AG GRID LTD
6 BOROUGH HIGH ST
LONDON
UNITED KINGDOM

AGENCYSIDE LLC
740 SOUTH MILL AVE
STE 210
TEMPE AZ 85281

AHMED ZEDAN
ADDRESS ON FILE

AHOLD USA INC DBA PEAPOD
580 CAPITAL DR
LAKE ZURICH IL 60047

AIG
LEGAL DEPT
2929 ALLEN PKWY
STE 1300
HOUSTON TX 77019-2128

AIG
P.O. BOX 25977
SHAWNEE MISSION KS 66225

AINEO
KANDA NO 4 PARK BLDG
144 IWAMOTOCHO CHIYODAKU
TOKYO  101-0-032
JAPAN

AIR STREAM AIR CONDITIONING CORP
245 NEWTOWN RD
STE 305
PLAINVIEW NY 11803

AIRCO COMMERCIAL SVC DBA ABM INDUSTRIES
5725 ALDER AVE
SACRAMENTO CA 95828

AIRCO COMMERCIAL SVC INC
LOCKBOX 073748
PO BOX 843748
LOS ANGELES CA 90084-3748

AIRCO COMMERCIAL SVC INC
5725 ALDER AVE
SACRAMENTO CA 95828

AIREGAS RETAIL SOLUTIONS
270 RTE 9 NORTH STE 100
MANALAPAN NJ 07726

AIRGAS RETAIL SOLUTIONS
DBA CYLINDER CENTRAL NY
270 RTE 9 NORTH STE 100
MANALAPAN NJ 07726

AIRGAS RETAIL SOLUTIONS NY
DBA CYLINDER CENTRAL NY
7401 114TH AVE NORTH STE 501
LARGO FL 33773

AIRGAS USA LLC
AIRGAS NCN
6790 FLORIN PERKINS RD #300
SACRAMENTO CA 95828-1812

AIRGAS USA LLC
AIRGAS NCN
PO BOX 7425
PASADENA CA 91109-7425

AIRGAS USA LLC
PO BOX 7423
PASADENA CA 91109-7423

AIRGAS USA LLC
PO BOX 802576
CHICAGO IL 60680-2576

AIRPAIR INC
875 HOWARD ST 5
SAN FRANCISCO CA 94103

AIRWAYS FREIGHT
PO BOX 1888
FAYETTEVILLE AR 72702

AJILON
DEPT CH 14031
PALATTINE IL 50055

AJK PALIKUQI
255 GLENLAKE AVE 305
TORONTO
CANADA

AKAMAI TECHNOLOGIES INC
GENERAL POST OFFICE
PO BOX 26590
NEW YORK NY 10087-6590

AKIBA-SCHECHTER JEWISH DAY SCHOOL
5235 S CORNELL AVE
CHICAGO IL 60615

AL CAREY
ADDRESS ON FILE

AL MARTINEZ
ADDRESS ON FILE

ALAMO RITZ LLC
612A EAST 6TH ST
AUSTIN TX 78701

ALAN MOSCHETTI
ADDRESS ON FILE

ALAN R MOSCHETTI
ADDRESS ON FILE

ALAN SOLLOF
ADDRESS ON FILE

ALASTAIR MACTAGGART
ADDRESS ON FILE

ALEESA ADAMS
ADDRESS ON FILE

ALEX JUDGE
ADDRESS ON FILE

ALEX LI
ADDRESS ON FILE

ALEX SIEGLER
ADDRESS ON FILE

ALEXANDER POLISHCHUK
ADDRESS ON FILE

ALEXANDR PAVLOV
ADDRESS ON FILE

ALI MERCHANT
ADDRESS ON FILE

ALICIA POLICINSKI
ADDRESS ON FILE

ALL ASSET RECOVERY CORP
45268 INDUSTRIAL DR
FREMONT CA 94538

ALL CITY LOCKSMITH
161 DEL VALE AVE
SAN FRANCISCO CA 94127

ALL SOULS CATHOLIC SCHOOL
479 MILLER AVE
SOUTH SAN FRANCISCO CA 94080

ALLAN LEINWAND
ADDRESS ON FILE

ALLAN LEINWAND
ADDRESS ON FILE

ALLEN CHANG
ADDRESS ON FILE

ALLEN MAXWELL AND SILVER INC
190 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632

ALLIANCE ADVISORS LLC
JOHN SANCHEZ
200 BROADACRES DR 3RD FL
BLOOMFIELD
NEW JERSEY NJ 07003

ALLIANCE EXPOSITION SVC
44880 FALCON PL STE 113
STERLING VA 20166

ALLISTER PEERA
ADDRESS ON FILE

ALLURE FLORAL DESIGN
1030 NORTH MILWAUKEE
CHICAGO IL 60642

ALPHA BRAND MEDIA
160 W CAMINO REAL
UNIT #606
BOCA RATON FL 33432

ALUMNI VENTURE GROUP LLC
670 NORTH COMMERCIAL ST STE 403
MANCHESTER NH 03101

ALYCE INC
211 CONGRESS ST
7TH FL
BOSTON MA 02110

AMANDA SWEET
ADDRESS ON FILE

AMANDA WHITE
ADDRESS ON FILE

AMARE ADVICE INC
8605 SANTA MONICA BLVD #95558
WEST HOLLYWOOD CA 94319

AMAZON ADVERTISING LLC
PO BOX 81207
SEATTLE WA 98108

AMAZON WEB SVC INC
440 TERRY AVE
SEATTLE WA 98109

AMAZON WEB SVC INC
PO BOX 84023
SEATTLE WA 98124-8423

AMAZONCOM LLC
440 TERRY AVE N
SEATTLE WA 98109

AMBIUS LLC
485 E HALF DAY RD STE 450
BUFFALO GROVE IL 60089-8809

AMBIUS LLC
PO BOX 14086
READING PA 19612

AMERICA DIABETES ASSOCIATION
MATCHING GIFTS DEPT
1701 N BEAUREGARD ST
ALEXANDRIA VA 22311

AMERICAN ARBITRATION ASSOCIATION
JASON CABRERA INTERNATIONAL LIAISON
INTERNATIONAL CENTRE FOR DISPUTE RESOLUTION
120 BROADWAY
21ST FL
NEW YORK NY 10271

AMERICAN BENEFITS GROUP
PO BOX 1209
NORTHHAMPTON MA 01061-1209

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

AMERICAN HEART ASSOCIATION INC
7272 GREENVILLE AVE
DALLAS TX 75231-5129

AMERICAN HIGH SCHOOL SOCCER
36300 FREMONT BLVD
FREMONT CA 94536

AMERICAN LANGUAGE SVC
1849 SAWTELLE BLVD
STE 600
LOS ANGELES CA 90025

AMERICAN MARKETING ASSOCIATION
311 S WACKER DR STE 5800
CHICAGO IL 60606

AMERICAN MICRO INDUSTRIES INC
440 RAMSEY AVE
CHAMBERSBURG PA 17201

AMERICAN RED CROSS
PO BOX 4002018
DES MOINES IA 50340-2018

AMERICAN REGISTRY
1040 HOLLAND DR
BOCA RATON FL 33487

AMIR FARROKHI
ADDRESS ON FILE

AMIT SHARMA
ADDRESS ON FILE

AMIT SHARMA
ADDRESS ON FILE

AMJAD SHEHADE
ADDRESS ON FILE

AMPCO SYSTEM PARKING
123 MISSION ST
SAN FRANCISCO CA 94105

AMSTERDAM BILLIARDS
110 E 11TH ST
NEW YORK NY 10003

AMY MCCARTHY
ADDRESS ON FILE

AMY YATES
ADDRESS ON FILE

ANANTA K SAPLE
ADDRESS ON FILE

ANDERSEN TAX HOLDING LLC
100 FIRST ST STE 1600
SAN FRANCISCO CA 94105

ANDERSEN TAX HOLDING LLC
333 BUSH ST STE 1700
SAN FRANCISCO CA 94104

ANDERSEN TAX HOLDING LLC
RICK LONG
PO BOX 25493
NEW YORK NY 10087

ANDERSON BROS STORAGE AND MOVING CO
3141 N SHEFFIELD
CHICAGO IL 60657

ANDINA RESTAURANT
1314 NW GLISAN
PORTLAND OR 97209

ANDREA T GOEGLEIN
ADDRESS ON FILE

ANDREW BISSELL
ADDRESS ON FILE

ANDREW DANKS
ADDRESS ON FILE

ANDREW DOTEY JR
ADDRESS ON FILE

ANDREW J RAZEGHI
ADDRESS ON FILE

ANDREW KOESTER
ADDRESS ON FILE

ANDREW TODD
ADDRESS ON FILE

ANDREW VAZ
ADDRESS ON FILE

ANH TU NGUYEN
ADDRESS ON FILE

ANIKET BHARATI
ADDRESS ON FILE

ANIL CHANNAPPA
ADDRESS ON FILE

ANIMAL CARE SANCTUARY
PO BOX A
EAST SMITHFIELD PA 18817

ANITA AVRAM
ADDRESS ON FILE

ANNE-KATHRIN THOMS
ADDRESS ON FILE

ANNEX CLUB LLC
3501 N SOUTHPORT AVE 206
CHICAGO IL 60657

ANSIBLE INC
312 BLACKWELL ST
STE 100
DURHAM NC 27701

ANTHONY HOMAN
ADDRESS ON FILE

ANTONS ANTONOVS
ADDRESS ON FILE

ANU ADEGBOLA
ADDRESS ON FILE

ANUJ KUMAR
ADDRESS ON FILE

AON CONSULTING INC
DBA RADFORD SURVEYS AND CONSULTING
2570 NORTH FIRST ST
STE 500
SAN JOSE CA 95131

AON CONSULTING INC
DBA RADFORD SURVEYS AND CONSULTING
PO BOX 100137
PASADENA CA 91189-0137

AON RISK INSURANCE SVC WEST INC
AON RISK SVC INC
PO BOX 849832
LOS ANGELES CA 90084-983

AON RISK INSURANCE SVC WEST INC
199 FREMONT ST
STE 1500
SAN FRANCISCO CA 94105

APPIRIO INC
760 MARKET ST
11TH FL
SAN FRANCISCO CA 94102

APPIRIO INC
DEPT 3011
PO BOX 123011
DALLAS TX 75312-3011

APPLE INC
PO BOX 846095
DALLAS TX 75284-6095

APPLE INC
B OF A LOCKBOX SVS LOCKBOX 846095
1950 N STEMMONS FWY STE 5010
DALLAS TX 75284-6095

APPLECOM
1 STOCKTON ST
SAN FRANCISCO CA 94105

APPLIED ERGONOMICS
7366 N LINCOLN AVE STE 403
LINCOLNWOOD IL 60712

APPROGENCE TECHNOLOGIES INC
15615 ALTON PKWY STE 450
IRVINE CA 92618

ARAGON HIGH SCHOOL
900 ALAMEDA DE LAS PULGAS
SAN MATEO CA 94402

ARAMARK
755 HANK AARON DR SW
ATLANTA GA 30315

ARAMARK
1851 HOWARD ST
STE F
ELK GROVE IL 60007

ARAMARK REFRESHMENT SVC
1665 TOWNHURST DR STE 160
HOUSTON TX 77043

ARAVINDAKSHAN BABU
ADDRESS ON FILE

ARAYLA CALDWELL
ADDRESS ON FILE

ARCTERYX EQUIPMENT INC
#110-2220 DOLLARTON HWY
NORTH VANCOUVER
CANADA

ARGYLE EXECUTIVE FORUM
122 WEST 26TH STREEET 2ND FL
NEW YORK NY 10001

ARIBA INC
271 NORTH SHORE DR STE 600
PITTSBURGH PA 15212

ARISTA AIR CONDITIONING CORP
38-26 10TH ST
LONG ISLAND CITY NY 11101

ARISTA NETWORKS INC
5453 GREAT AMERICA PKWY
SANTA CLARA CA 95054

ARIZONA DEPT OF REVENUE
PO BOX 29085
PHEONIX AZ 85038-9085

ARIZONA DEPT OF REVENUE
LICENSE AND REGISRATION SECTION
PO BOX 29032
PHOENIZ AZ 85038-9032

ARMADILLO MANAGED SVC LTD
8 THE SQUARE
STOCKELY PK  HEATHROW
MIDDLESEX
UNITED KINGDOM

ARMANINO LLC
12657 ALCOSTA BLVD
STE 500
SAN RAMON CA 94583-4600

ARMANINO LLC
12667 ALCOSTA BLVD STE 500
STE 500
SAN RAMON CA 94583

ARMANINO LLP
2700 CAMINO RAMON STE 350
SAN RAMON CA 94583

ARMITA PEYMANDOUST
ADDRESS ON FILE

ARMY A CLUB
ARMY ATHLETIC ASSOCIATION
639 HOWARD RD
WEST POINT NY 10996

AROMA KITCHEN AND WINEBAR
36 EAST 4TH ST
NEW YORK NY 10003

ART OF COMMUNICATIONS CO LTD
4F 14 LAN KWAI FONG
CENTRAL
HONG KONG

ARTHUR HENRY GROSS II
ADDRESS ON FILE

ARTICULATE
ACCOUNTS RECEIVABLE
244 5TH AVE STE 2960
NEW YORK NY 10001

ARTSEED
PO BOX 29277
SAN FRANCISCO CA 94129

ASANA INC
1550 BRYANT ST
STE 800
SAN FRANCISCO CA 94103

ASD
235 PINE ST
STE 2100
SAN FRANCISCO CA 94104

ASD
250 SUTTER ST
STE 600
SAN FRANCISCO CA 94108

ASHA FOR EDUCATION
PO BOX 398080
SAN FRANCISCO CA 94139-8080

ASHLEY SCHWIMMER
ADDRESS ON FILE

ASIA ON ILLINOIS LLC
DBA SUNDA
110 W ILLINOIS
CHICAGO IL 60654

ASM LLC
66 SE MORRISON ST
PORTLAND OR 97214

ASPIRE SYSTEM INDIA PRIVATE LIMITED
ASPIRE SYSTEMS INC
1735 TECHNOLOGY DR
SAN JOSE CA 95110

ASSEMBLY MADE INC
3030A 16TH ST
SAN FRANCISCO CA 94103

ASSEMBLY MADE INC
548 MARKET ST #45367
SAN FRANCISCO CA 94104

ASSOCIATION OF GRADUATES OF
THE US MILITARY ACADEMY
BLDG 698 HERBERT HALL
WEST POINT NY 10996

ASSUMPTION ST BRIDGET SCHOOL
6220 32ND AVE NE
SEATTLE WA 98115

ASTHMA AND ALLERGY FOUNDATION OF AMERICA
8201 CORPORATE DR
STE 1000
HYATTSVILLE MD 20785

ASWINI RAJKUMAR
ADDRESS ON FILE

AT AND T
312 629 5318 457 3
AT&T 457 3

AT AND T
AT AND T 312 629 5318 457 3
PO BOX 5080
CAROL STREAM IL 60197-5080

AT AND T
312 422 0612 824 8
AT&T 612

AT AND T
AT AND T 31242206128248
PO BOX 5080
CAROL STREAM IL 60197-5080

AT AND T
PO BOX 5025
CAROL STREAM IL 60197-5025

AT AND T
PO BOX 5080
CAROL STREAM IL 60197-5080

AT AND T 015
PO BOX 5025
CAROL STREAM IL 60197-5025

AT AND T MOBILITY 441
PO BOX 650574
DALLAS TX 75265-0574

AT YOUR SVC EXTERMINATING
2201 NEWCASTLE LN
LEANDER TX 78641

ATLANTA BRAVES
DENNETTE THORNTON
ATLANTA BRAVES
755 HANK AARON DR
ATLANTA GA 30314

ATLANTA HAWKS LP
101 MARIETTA ST NW STE 1900
ATLANTA GA 30303

ATLASSIAN PTY LTD
32151 COLLECTIONS CTR DR
CHICAGO IL 60693-0321

ATLASSIAN PTY LTD
REFERENCE AT771650
DEPT CH 17585
PALATINE IL 60055-7585

AUDIO VISUAL MANAGEMENT SOLUTIONS INC
6626 OWENS DR
PLEASANTON CA 94588

AUDIO VISUAL SVC GROUP INC
DBA PSAV PRESENTATION SVC
23918 NETWORK PL
CHICAGO IL 60673

AUDIO VISUAL SVC GROUP INC
DBA PSAV PRESENTATION SVC
549 WEST LAKE ST
ELMHURST IL 60126

AUSTIN ACRO ADVOCATES
1921 MILES AVE
AUSTIN TX 78745

AUSTIN ADVERTISING FEDERATION
PO BOX 151886
AUSTIN TX 78715

AUSTIN INTERACTIVE MARKETING ASSOCIATION
11044 RESEARCH BLVD
STE A-500
AUSTIN TX 78759

AUSTIN TECHNOLOGY GROUP
8711 BURNET RD
STE B-36
AUSTIN TX 78757

AUSTIN TECHNOLOGY GROUP
PO BOX 170136
AUSTIN TX 78717

AUTISM CENTER OF NORTHERN CALIFORNIA
870 MARKET ST
STE 472
SAN FRANCISCO CA 94102

AUTUMN ARCHIBALD
ADDRESS ON FILE

AV WORKSHOP
500 WEST 37TH STREET3RD FL
NEW YORK NY 10018

AVALARA INC
100 RAVINE LN NE SUITE220
BAINBRIDGE ISLAND WA 98110

AVALARA INC
DEPT CH 16781
PALATINE IL 60055-6781

AVENUE RESTAURANT LLC
DREAM DOWNTOWN
355 WEST 16TH ST
NEW YORK NY 10011

AVIK DEY
ADDRESS ON FILE

AVNET EMBEDDED
2211 SOUNTH 47TH ST
PHOENIX AZ 85034

AVSC HOLDING CORP
5100 NORTH RIVER RD
STE 300
SCHILLER PARK IL 60176

AVT EVENT TECHNOLOGIES
151 EAST WACKER DR
CHICAGO IL 60601

AWESOME OFFICE INC
4641 LEAHY ST
CULVER CITY CA 90232

AXIOM GLOBAL INC
405 HOWARD ST STE 650
SAN FRANCISCO CA 94105

AXIOM GLOBAL INC
PO BOX 8439
PASADENA CA 91109-8439

AYOOB AND PEERY PLUMBING CO INC
975 INDIANA ST
SAN FRANCISCO CA 94107

AZUL SYSTEMS INC
1173 BORREGAS AVE
SUNNYVALE CA 94089

B AND H FOTO AND ELECTRONICS CORP
420 NINTH AVE
NEW YORK NY 10001

BACKUPIFY INC
PO BOX 21465
NEW YORK NY 10087-1465

BACKUPIFY INC
PO BOX 844549
BOSTON MA 02284-4549

BACKUPIFY INC
17 SELLERS ST
CAMBRIDGE MA 02139

BACKUPIFY INC
486 GREEN ST
CAMBRIDGE MA 02139-3203

BAKER AND MCKENZIE LLP
660 HANSEN WAY
PALO ALTO CA 94304

BAKER AND MCKENZIE LLP
TWO EMBARCADERO CTR
11TH FL
SAN FRANCISCO CA 94111-3802

BALSAMIQ STUDIOS LLC
1517 24TH ST
SACRAMENTO CA 95816

BARBARA DAMIANI
ADDRESS ON FILE

BARCLAY PRIME
134 MARKET ST
PHILADELPHIA PA 19106

BASKETBALL PROPERTIES LTD
DBA AMERICAN AIRLINES ARENA
601 BISCAYNE BLVD
MIAMI FL 33132

BAY ADVENTURES
1001 BRIDGEWAY
#238
SAUSALITO CA 94965

BAY APPLIANCE REPAIR
333 GELLERT BLVD STE 138
DALY CITY CA 94015

BAY AREA APPLIANCE
PO BOX 1329
BELMONT CA 94002

BAY AREA COMMUNICATION ACCESS
443 TEHAMA ST
3RD FLR
SAN FRANCISCO CA 94103

BAY KIDS
1007 GENERAL KENNEDY AVE
MAIL BOX #10
SAN FRANCISCO CA 94129

BAYCITY SUITES
PAUL GRAY
ADDRESS ON FILE

BAYCITY SUITES LLC
PAUL  GRAY
ADDRESS ON FILE

BBG MANAGEMENT CORP
301 MCCULLOUGH DR 4TH FL
CHARLOTTE NC 28262

BBH SOLUTIONS INC
121 E 24TH ST 6TH FLR
NEW YORK NY 10010

BDO TAX CO
BDO JPY
STEC BLDG 14TH FL
1-24-1 NISHI-SHINJUKU
SHINJUKU-KU
JAPAN

BDO USA LLP
50 WEST SAN FERNANDO ST STE 200
SAN JOSE CA 95113

BDO USA LLP
PO BOX 677973
DALLAS TX 75267-7973

BDO USA LLP
PO BOX 31001-0860
PASADENA CA 91110-0860

BDO USA LLP
ONE BUSH ST
STE 1800
SAN FRANCISCO CA 94104

BED BATH AND BEYOND INC
700 LIBERTY AVE
UNION NJ 07083

BELCHER SMOLEN AND VAN LOO LLP
50 CALIFORNIA ST
15TH FL
SAN FRANCISCO CA 94111

BELMONT AND LEAVITT CORP
DBA AVONDALE ELECTRIC
1475 BRUMMELL
ELK GROVE VILLAGE IL 60007

BEN BEAL
ADDRESS ON FILE

BEN BEAL
ADDRESS ON FILE

BEN F BARNES
ADDRESS ON FILE

BENEFIT MARKETING
PMB 338
21 ORINDA WAY
ORINDA CA 94563

BERKLEY INSURANCE CO
PO BOX 1594
PO BOX 1594
DES MOINES IA 50306-1594

BERKLEY INSURANCE CO
LEGAL DEPT
475 STEAMBOAT RD
1ST FL
GREENWICH CT 06830-7144

BERKLEY INSURANCE CO
PO BOX 639807
CINCINNATI OH 45263-9807

BEST FRIENDS ANIMAL SOCIETY
5001 ANGEL CANYON RD
KANAB UT 84741

BETTER WORLD TELECOM
11951 FREEDOM DR
13TH FL
RESTON VA 20190

BETTER WORLD TELECOM
PO BOX 60035
CHARLOTTE NC 28260-0035

BEYONDCOM INC
1060 1ST AVE STE 100
KING OF PRUSSIA PA 19406

BEYONDSOFT CONSULTING INC
FORMERLY ACHIEVO
4042 148TH AVE NE STE K1A
REDMOND WA 98052

BILL AND GAIL HOLMEN
ADDRESS ON FILE

BILL MCDONALD
ADDRESS ON FILE

BIRD AND BIRD
15 FETTER LN
LONDON
UNITED KINGDOM

BITTERSWEET CAKE AND CATERING
12615 E FM 1431
MARBLE FALLS TX 78654

BIZO INC
319 LITTLETON RD
STE 106B
WESFORD MA 01886

BIZO INC
66 TADMUCK RD
UNIT 6
WESTFORD MA 01886

BKV UNIFIED LLC
3390PEACHTREE RD
10TH FL
ATLANTA GA 30326

BLACK LIVES MATTER GLOBAL NETWORK
PO BOX 441146
SOMERVILLE MA 02144-003

BLACK TIE TRANSPORTATION
7080 COMMERCE DR
PLEASANTON CA 94588

BLACKSTONE TECHNOLOGY GROUP
150 CALIFORNIA ST
9TH FL
SAN FRANCISCO CA 94111

BLACKSTONE TECHNOLOGY GROUP
455 MARKET ST
STE 620
SAN FRANCISCO CA 94105

BLAISDELLS AND SONGEY INC
GIVE SOMETHING BACK WORKPLACE SOLUTIONS
PO BOX 398744
SAN FRANCISCO CA 94139-8744

BLAISDELLS AND SONGEY INC
474 ROLAND WAY
OAKLAND CA 94621

BLEIBURG RESTURANT INC
KEENS STEAKHOUSE
72 WEST 36TH ST
NEW YORK NY 10018

BLUE AND GOLD
NAVAL ACADEMY ATHLETIC ASSOCIATION
566 BROWNSON RD
ANNAPOLIS MD 21402-5040

BLUE JEANS NETWORK INC
516 CLYDE AVE
MOUNTAIN VIEW CA 94043

BLUE PRAIRIE GROUP LLC
140 DEARBORN ST STE 300
CHICAGO IL 60603

BLUESPAN LLC
644 ALPINE VIEW DR
INCLINE VILLAGE NV 89451

BLUESTAR REFRESHMENT SVC
575 DADO ST
SAN JOSE CA 95131

BLURB INC
580 CALIFORNIA ST
STE 300
SAN FRANCISCO CA 94104

BO ZHANG
ADDRESS ON FILE

BOABOB
1721 BROADWAY STE 201
OAKLAND CA 94612

BOADWEE LAW OFFICE
20370 TOWN CTR LN
STE 100
CUPERTINO CA 95014

BOARD OF EQUALIZATION
PROPERTY SALES AND EXCISE TAXES
SALES AND USE TAX LEGAL DEPT
450 N ST MIC 121
PO BOX 942879
SACRAMENTO CA 94279-0121

BOB BERTZ
ADDRESS ON FILE

BOBBY HOLLIS
ADDRESS ON FILE

BOMGAR CORP
578 HIGHLAND COLONY PKWY
PARAGON CTR STE 140
RIDGELAND MS 39157

BOMGAR CORP
PO BOX 936189
ATLANTA GA 31193-6189

BON APPETIT MANAGEMENT CO
2400 YORKMONT RD
CHARLOTTE NC 28217

BONESHAKER
301 CONGRESS AVE
STE 310
AUSTIN TX 78701

BOPFM INC
260 KING ST UNIT 623
SAN FRANCISCO CA 94107

BORN DIGITAL
84 RUSSELL ST
HADLEY MA 01035

BOSTON RED SOX BASEBALL CLUB LP
4 YAWKEY WAY
BOSTON MA 02215

BOUNCE CHICAGO LLC
230 N CLARK
CHICAGO IL 60601

BOWDITCH MIDDLE SCHOOL
1450 TARPON ST
FOSTER CITY CA 94404

BOX COM
4440 EL CAMINO REAL
LOS ALTOS CA 94022

BOX COM
DEPT 34666
PO BOX 39000
SAN FRANCISCO CA 94139

BPM LLP
60 SOUTH MARKET ST
STE 800
SAN JOSE CA 95113

BPM LLP
600 CALIFORNIA ST
STE 600
SAN FRANCISCO CA 94108

BRAD ANDREW FLORA
BRAD FLORA
ADDRESS ON FILE

BRADLEY TSUNEKAWA
ADDRESS ON FILE

BRANDON CHEN
ADDRESS ON FILE

BRANDON THAI
ADDRESS ON FILE

BRANDY LIBRARY LOUNGE LLC
250 N MOORE ST
NEW YORK NY 10013

BREAD AND ROSES
233 TAMALPAIS DR
STE 100
CORTE MADERA CA 94925

BREAKAWAY COURIER SYSTEMS
PO BOX 780
NEW YORK NY 10013-0780

BRET WADLEIGH
ADDRESS ON FILE

BRIAN A MARIGMEN
ADDRESS ON FILE

BRIAN BROOKS
ADDRESS ON FILE

BRIAN CARY
ADDRESS ON FILE

BRIAN CLARKE
ADDRESS ON FILE

BRIAN COWEN PHOTOGRAPHY
7313 27TH AVE
KENOSHA WI 53143

BRIAN K KINION
ADDRESS ON FILE

BRIAN KAMINSKI
ADDRESS ON FILE

BRIAN MORRISROE
ADDRESS ON FILE

BRIAN RIORDAN
ADDRESS ON FILE

BRIAN SHADMEHRI
ADDRESS ON FILE

BRIAN SNODGRASS
ADDRESS ON FILE

BRIAN SPAULDING
ADDRESS ON FILE

BRIANA CERDA
ADDRESS ON FILE

BRIDGETTE CORRIDAN
ADDRESS ON FILE

BRIDGETTE HOWARD
ADDRESS ON FILE

BRIDGETTE L CORRIDAN
ADDRESS ON FILE

BRIGHTEDGE TECHNOLOGIES INC
999 BAKER WAY STE 500
SAN MATEO CA 94404

BROADLOOK TECHNOLOGIES INC
125 N EXECUTIVE DR
STE 200
BROOKFIELD WI 53005

BROADRIDGE INC
51 MERCEDES WAY
EDGEWOOD NY 11717

BROADRIDGE INC
STEVIE MARCUS
PO BOX 416423
BOSTON MA 02241

BROOKE COWAN
ADDRESS ON FILE

BRYAN ANDRZEJEWSKI
ADDRESS ON FILE

BRYAN JACOBS
ADDRESS ON FILE

BRYAN SMITH
ADDRESS ON FILE

BT CONFERENCING INC
PO BOX 7247-6051
PHILADELPHIA PA 19170-6051

BUDGET PRINTS
2601 MAIN ST STE 1200
IRVINE CA 92614

BUDGET PRINTS
PO BOX 15390
IRVINE CA 92623

BUDGET RENT A CAR SYSTEM INC
6 SYLVAN WAY
PARSIPPANY NJ 07054

BUDGET RENT A CAR SYSTEM INC
PO BOX 652
PARSIPPANY NJ 07054

BUDGETPRINTSCOM
2601 MAIN ST SUITE1200
IRVINE CA 92614

BUENA LANE PARTNERS LLC
ONE YERBA BUENA LN
SAN FRANCISCO CA 94103

BUFFALO BILLIARDS
201 E SIXTH ST
AUSTIN TX 70701

BUILD HOPE INTERNATIONAL
2050 LINCOLN AVE
ALAMEDA CA 94501

BURNETT SPECIALISTS
PO BOX 973940
DALLAS TX 75397-3940

BUSINESS INSIDER
150 FIFTH AVE
8TH FL
NEW YORK NY 10011

BUSINESS INTERIORS BY STAPLES
665 W NORTH AVE
LOMBARD IL 60148

BUSINESS WIRE INC
PO BOX 884182
LOS ANGELES CA 90088-4182

BUSINESSCOM
1900 WRIGHT PL STE 250
CARLSBAD CA 92008

BUSINESSCOM
251 20TH ST
2ND FL
OGDEN UT 84401

BUSINESSCOM MEDIA INC
1900 WRIGHT PL STE 250
CARLSBAD CA 92008

BUSINESSCOM MEDIA INC
PO BOX 204112
DALLAS TX 75320-4112

BUTCHER AND THE BOAR
1121 HENNEPIN AVE
MINNEAPOLIS MN 55403

BUYCOM INC
85 ENTERPRISE STE 100
ALISO VIEJO CA 92656

BYRON PORTER
ADDRESS ON FILE

CA STATE BOARD OF EQUALIZATION
3737 MAIN ST STE 3395
RIVERSIDE CA 92501

CAA HOTEL OWNER LLC
DBA CHICAGO ATHLETIC ASSOCIATION
12 S MICHIGAN AVE
CHICAGO IL 60603

CADDEN CONSULTING
100 DRAKES LANDING RD STE 210
GREENBRAE CA 94904

CADDEN CONSULTING
38 BRYANT #803
SAN FRANCISCO CA 94105

CALIFORNIA AIR RESOURCES BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 398342
SAN FRANCISCO CA 94139-8342

CALIFORNIA DEPT OF CONSERVATION
715 P ST
MS 1900
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION
RETURN PROCESSING BRANCH
PO BOX 942879
SACRAMENTO CA 94279-6001

CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FLOOR
SACRAMENTO CA 95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO CA 94240-0040

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA PACIFIC LIMOUSINE
480 COLLINS AVE
STE L
COLMA CA 94014

CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALIFORNIA STATE CONTROLLER
ACCOUNTING BUREAU
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO CA 94250-5873

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
300 CAPITOL MALL
STE 850
SACRAMENTO CA 95814

CALIFORNIA WINE TOURS INC
4075 SOLANO AVE
NAPA CA 94558

CALIPER
506 CARNEGIE CTR STE 300
PO BOX BOX 2050
PRINCETON NJ 08543

CANADA REVENUE AGENCY
875 HERON RD
OTTAWA
CANADA

CANLIS INC
DBA CANLIS RESTAURANT
2576 AURORA AVE N
SEATTLE WA 98109

CANNED BANNERS LLC
PAPERG INC DBA THUNDER INDUSTRIES
6104 N DETROIT AVE
PORTLAND OR 97217

CANON FINANCIAL SVC INC
14904 COLLECTIONS CTR DR
CHICAGO IL 60693-0149

CANON FINANCIAL SVC INC
158 GAITHER DR STE 200
MT. LAUREL NJ 08054

CANON JAPAN
14TH FLOOR SUMITOMOFUDOSAN KANDA BUILLDING 2
KANDA SUDACHO 1231 CHIYODAKU
TOKYO
JAPAN

CANTEEN REFRESHMENT SVC
DBA O'SULLIVAN SVC
1525 ATTEBERRY LN
SAN JOSE CA 95131

CANTEEN REFRESHMENT SVC
DBA O'SULLIVAN SVC
COMPASS GROUP USA
PO BOX 417632
BOSTON MA 02241-7632

CANTEEN REFRESHMENT SVC
DBA O'SULLIVAN SVC
PO BOX 50196
LOS ANGELES CA 90074-0196

CAPITOL AREA CONTRACTORS INC
114 W 7TH ST STE 240
AUSTIN TX 78701

CAPITOL COMMUNICATIONS INC
480 9TH ST
SAN FRANCISCO CA 94103

CAPITOL DATA AND COMMUNICATIONS INC
11401 NE MARX ST
PORTLAND OR 97220

CARAT GLOBAL MANAGEMENT
9TH FL  PARKER TOWER 4349 PARKER ST
LONDON  WC2B 5PS
UNITED KINGDOM

CARDIFF TRANSPORATION
75-255 SHERYL AVE
PALM DESERT CA 92211

CARE
151 ELLIS ST NE
ATLANTA GA 30303

CAREER STRATEGIES INC
1520 W MAGNOLIA BLVD
BURBANK CA 91506

CARGOMATIC INC
211 E OCEAN BLVD STE 350
LONG BEACH CA 90802

CARLMONT ACADEMIC FOUNDATION
PO BOX 104
BELMONT CA 94002

CARMEL RINCON
PROPERTY MANAGER
RINCON TOWERS
88 HOWARD ST STE
SAN FRANCISCO CA 94105

CARMELIZED PRODUCTIONS INC
9190 W OLYMPIC BLVD 137
BEVERLY HILLS CA 90212

CARNEGIE MELLON UNIVERSITY
STACY MARSHALL
NASA RESEARCH PK BLDG 23 MS 2311
MOFFETT FIELD CA 94035-1000

CAROLYN O'BRIEN
ADDRESS ON FILE

CARREN ENRIQUEZ
ADDRESS ON FILE

CARRIER CORP
PO BOX 93844
CHICAGO IL 60673-3844

CARY DUNST
ADDRESS ON FILE

CASSIDY'S RESTAURANT
1331 SW WASHINGTON ST
PORTLAND OR 97205

CASTILLEJA SCHOOL
1310 BRYANT ST
PALO ALTO CA 94301

CATER2ME
345 E 93RD ST 19H
NEW YORK NY 10128

CATRIONA FALLON
ADDRESS ON FILE

CBRE INC
FILE 050482 LOCATION CODE 2079
LOS ANGELES CA 90074-0482

CBRE INC
LOCATION CODE 2981
PO BOX 406588
ATLANTA GA 30384-6588

CBRE KK
2-2-12 HAMAMASUCHO
MINATO-KU
TOKYO
JAPAN

CCH INC
WOLTERS LKUWER LEGAL AND REGULATORY US
A DIVISON OF CCH INC
2700 LAKE COOK RD
RIVERWOODS IL 60015

CCH INC
WOLTERS LKUWER LEGAL AND REGULATORY US
A DIVISON OF CCH INC
4829 INNOVATION WAY
CHICAGO IL 60682-0048

CCH INC
WOLTERS LKUWER LEGAL AND REGULATORY US
A DIVISON OF CCH INC
PO BOX 17882
CHICAGO IL 60694-1882

CCH INC
PO BOX 4307
CAROL STREAM IL 60197-4307

CCI800 BRAZOS LP
720 BRAZOS ST
STE 900
AUSTIN TX 78701

CCSF
50 PHELAN AVE
SMITH HALL RM# 118
SAN FRANCISCO CA 94112

CD NETWORKS INC
441 W TRIMBLE RD
SAN JOSE CA 95131

CDSI KK CDS
NEW HORIZON EBISU BLDG
3-14-20 HIGASHI
SHIBUYA-KU
TOKYO

CDW LIMITED
1 NEW CHANGE
LONDON
UNITED KINGDOM

CDW LLC
PO BOX 75723
CHICAGO IL 60675-5723

CDW LLC
300 N MILWAUKEE AVE
VERNON HILLS IL 60061

CECILE PARK PUBLISHING LTD
17 THE TIMBER YARD
DRYSDALE ST
LONDON
UNITED KINGDOM

CECILIA TRI
ADDRESS ON FILE

CECILIA TRI
ADDRESS ON FILE

CEDE AND CO
570 WASHINGTON BLVD
JERSEY CITY NJ 07310

CELTIC COMMERCIAL PAINTING LLC
10204 WERCH DR
STE 303
WOODRIDGE IL 60517

CENTRAL PARKING SYSTEM INC
507 MAINSTREAM DR
NASHVILLE TN 37228

CENTURYLINK INC
100 CENTURYLINK DR
MONROE LA 71203

CENTURYLINK INC
BUSINESS SVC
PO BOX 52187
PHOENIX AZ 85072-2187

CERTENT INC
4683 CHABOT DR STE 260
PLEASANTON CA 94588

CG VICTORY
9185 RESEARCH BLVD
AUSTIN TX 78758

CHAD NOLAN
ADDRESS ON FILE

CHAD WALKER NOLAN
ADDRESS ON FILE

CHAIRMAN BAO
670 LARKIN ST
SAN FRANCISCO CA 94114

CHANGZHENG LI
ADDRESS ON FILE

CHANGZHENG LI
ADDRESS ON FILE

CHARLES LEE
ADDRESS ON FILE

CHARLES THOMAS TATUM
ADDRESS ON FILE

CHARLES XU
ADDRESS ON FILE

CHARLOTTE WOOD MIDDLE SCHOOL
600 EL CAPITAN DR
DANVILLE CA 94526

CHARTHOP INC
130 SHORE RD 350
PORT WASHINGTON NY 11050-2205

CHEN LING
ADDRESS ON FILE

CHERIESE DICKMAN
ADDRESS ON FILE

CHIA CHING LIN
ADDRESS ON FILE

CHICAGO BULLS
1901 W MADISON ST
CHICAGO IL 60612

CHICAGO CARES INC
ACCOUNTS PAYABLE
2 N RIVERSIDE PLZ STE 2200
CHICAGO IL 60606

CHICAGO DEPT OF FINANCE
30 NORTH LASALLE ST
STE 1020
CHICAGO IL 60602

CHICAGO INTERACTIVE MEDIA ASSOCIATION
PO BOX 543481
CHICAGO IL 60654-0481

CHICAGO PUBLIC MEDIA
848 EAST GRAND AVE
NAVY PIER CHICAGO IL 60611

CHIHULY GARDEN AND GLASS
223 TAYLOR AVE NORTH
SEATTLE WA 98109

CHILANTRO  CATERING LLC
3110 MANOR RD
STE B
AUSTIN TX 78723

CHILDREN'S HOSPITAL AND RESEARCH CENTER FDN
2201 BROADWAY STE 600
OAKLAND CA 94612

CHILDREN'S INTERNATIONAL
2000 E RED BRIDGE RD
PO BOX 219055
KANSAS CITY MO 64121

CHILI PIPER
1 DOCK 72 WAY
BROOKLYN NY 11205

CHINACACHE NORTH AMERICA INC
21700 E COPLEY DR
STE 300
DIAMOND BAR CA 91765

CHINESE CHRISTIAN SCHOOLS
750 FARGO AVE
SAN LEANDRO CA 94579

CHIPPY'S KITCHEN AND CATERING
PO BOX 577
WILSON WY 83014

CHOC FOUNDATION
1201 WEST LA VETA
ORANGE CA 92868

CHOICE HOTELS INTERNATIONAL
10750 COLUMBIA PIKE
SILVER SPRING MD 20901

CHONGYANG WANG
ADDRESS ON FILE

CHRIS COHEN
ADDRESS ON FILE

CHRIS GIARD
ADDRESS ON FILE

CHRIS HEVESY
ADDRESS ON FILE

CHRIS LEE
ADDRESS ON FILE

CHRIS LIEN
ADDRESS ON FILE

CHRIS MACK
ADDRESS ON FILE

CHRIS MENTZER
ADDRESS ON FILE

CHRIS MILLER
ADDRESS ON FILE

CHRISTIAN TELUGU CHURCH FREMONT
4500 THORNTON AVE
FREMONT CA 94536

CHRISTINA TAGGART
ADDRESS ON FILE

CHRISTINE LASZLO
ADDRESS ON FILE

CHRISTOPHER A LIEN AND REBECCA S
LIEN CO TRUSTEES OF THE LIEN
REVOCABLE TRUST DATED 7/8/2003
ADDRESS ON FILE

CHRISTOPHER CARLUCCI
ADDRESS ON FILE

CHRISTOPHER HICKS
ADDRESS ON FILE

CHRISTOPHER JETTON
ADDRESS ON FILE

CHRISTOPHER JETTON
ADDRESS ON FILE

CHRISTOPHER LIEN
ADDRESS ON FILE

CHRISTOPHER S PENN
ADDRESS ON FILE

CHROMA COMPUTING INC
1057 CHESTERTON AVE
REDWOOD CITY CA 94061

CHRONIS AND KREHER LLP
530 BUSH ST STE 703
SAN FRANCISCO CA 94108

CHUN-NENG HUANG
ADDRESS ON FILE

CHUNLEI GUAN
ADDRESS ON FILE

CIGNA HEALTH AND LIFE INSURANCE CO
5476 COLLECTION CTR DR
CHICAGO IL 60693

CIGNA HEALTH AND LIFE INSURANCE CO
13680 COLLECTION CTR DR
CHICAGO IL 60693

CIGNA HEALTHCARE
1340 TREAT BLVD STE 599
WALNUT CREET CA 94597

CIGNA INSURANCE
LINA
PO BOX 13701
PHILADELPHIA PA 19101-3701

CIGNA LIFE INS CO OF NEW YORK
PO BOX 41499
PHILADELPHIA PA 19101-1499

CILC
251 EAST OHIO ST STE 960
INDIANAPOLIS IN 46204

CINEMA DIVISION INC
DBA EVERPOST
8204 CALABAR AVE
PLAYA DEL REY CA 90293

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI OH 45263-3842

CISCO SYSTEMS CAPITAL CORP
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

CISCO SYSTEMS CAPITAL CORP
PO BOX 14602
PHILADELPHIA PA 19101-1602

CISION US INC
12051 INDIAN CREEK CT
BELTSVILLE MD 20705

CITRIX ONLINE AUDIO LLC
499 WASHINGTON BLVD
STE 1401
JERSEY CITY NJ 07310

CITRIX ONLINE LLC
FILE 50264
LOS ANGELES CA 90074-0264

CITY LIQUIDATORS INC
823 SE 3RD AVE
PORTLAND OR 97214

CITY OF PHOENIX
305 WEST WASHINGTON ST
1ST FL
PHOENIX AZ 85003

CITY OF TEMPE
TAX AND LICENSE DIVISION
FORMS PROCESSING CENTER
PO BOX 29618
PHENIX AZ 85038-9618

CITY OF TEMPE
PO BOX 5002
20 EAST 6TH ST 3RD FL
TEMPE AZ 85280

CITY YOUTH NOW
375 WOODSIDE AVE
SAN FRANCISCO CA 94127

CITYCENTER BOUTIQUE HOTEL HOLDINGS
DBA MANDARIN ORIENTAL LAS VEGAS
3752 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89158

CITYCENTER HOLDINGS LLC
3730 LAS VEGAS BLVD S
LAS VEGAS NV 89158

CITYLEAF INC
PO BOX 20538
OAKLAND CA 94620

CIYAVASH MOAZZAMI
ADDRESS ON FILE

CLAIRE CHOE
ADDRESS ON FILE

CLARITY LLC
WORK LIFE OFFICE SUITES 202
PENN 1 3RD FL  250 WEST 34TH ST
NEW YORK NY 10119

CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY
2ND FL
LAS VEGAS NV 89155-1401

CLASSIC CANINES INC
1400 AUGUSTA BEND DR
HUTTO TX 78634

CLASSPASS INC
275 7TH AVE
FL 11
NEW YORK NY 10001

CLEAR TASK INC
345 CALIFORNIA ST STE 480
SAN FRANCISCO CA 94104

CLIFF DOGGETT
ADDRESS ON FILE

CLOUD SHERPAS INC
3525 PIEDMONT RD NE
BLDG 8 STE 710
ATLANTA GA 30305

CLOUD SHERPAS INC
PO BOX 674635
DETROIT MI 48267-4635

CLOUDERA INC
DEPT CH 19543
PALATINE IL 60055-9543

CLOUDERA INC
210 PORTAGE AVE
PALO ALTO CA 94306

CLOUDTRIGGER
760 GDN VIEW CT STE 220
ENCINITAS CA 92024

CLUB SPORTIVA
521 CHARCOT AVE #203
SAN JOSE CA 95131

COALITION
LEGAL DEPT
548 MARKET ST
STE 94729
SAN FRANCISCO CA 94104

COAVA COFFEE ROASTERS LLC
1300 SEGRAND AVE
PORTLAND OR 97214

CODE 42 SOFTWARE INC
1 MAIN ST SE
#400
MINNEAPOLIS MN 55414

COLABO INC
751 LAUREL ST
#840
SAN CARLOS CA 94070

COLOCATION
LV COLO CENTER
PO BOX 673590
DALLAS TX 75267-3590

COLORADO DEPT OF LABOR AND EMPLOYMENT
PO BOX 956
DENVER CO 80201-0956

COLORADO ROCKIES BASEBALL CLUB LTD
2001 BLAKE ST
COORS FIELD
DENVER CO 80205

COMCAST CABLE CHICAGO
ACCT# 2135712
PO BOX 3001
SOUTHEASTERN PA 19398-3001

COMCAST CABLE PORTLAND
ACCT# 3663550
PO BOX 34227
SEATTLE WA 98124-1227

COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

COMER CHILDREN'S HOSPITAL
UNIVERSITY OF CHICAGO
JODI ROSEN 1170 EAST 58TH ST
CHICAGO IL 60637

COMMERCIAL CONTRACTORS INC
1265 S 35TH PL
RIDGEFIELD WA 98642

COMMERCIAL INDUSTRIES SVC CO INC
DBA CISCO INC
1702 TOWNHURST DR
HOUSTON TX 77043

COMMISSION JUNCTION
#774140
4140 SOLUTIONS CTR
CHICAGO IL 60677-4001

COMMISSIONER OF SVC REVENUE
DEPT OF REVENUE SVC
PO BOX 2937
HARTFORD CT 06104-2937

COMMISSIONER OF TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

COMMUNICATION PARTNERS INC
132 SW CROMWELL WAY STE 200
BEND OR 97702

COMP WZARDS
PO BOX 1775
EL GRANADA CA 94018

COMPASS GROUP USA
DBA CANTEEN VENDING
3410 STEEN ST
SAN ANTONIO TX 78219

COMPASS GROUP USA
DBA CANTEEN VENDING
PO BOX 417632
BOSTON MA 02241-7632

COMPASSION INTERNATIONAL
12290 VOYAGER PKWY
COLORADO SPRINGS CO 80921

COMPENSIA INC
125 S MARKET ST
STE 1000
SAN JOSE CA 95113

COMPGUN INC
2030 UNION ST
STE 208
SAN FRANCISCO CA 94123

COMPTRYX LLC
17 MAIN ST
HOPKINTON MA 01748

COMPUTER ONSITE
AHMAD ALMAJTHOUB
3 EAST 8TH ST
CHICAGO IL 60605

COMPUTERSHARE GOVERNANCE SVC INC
CORPORATE CREATIONS
462 SOUTH 4TH ST
MAILBOX 829 16TH FL
LOUISVILLE KY 40202

COMPUTERSHARE INC
250 ROYALL ST
CANTON MA 02021

COMPUTERSHARE INC
DEPT CH 19228
PALATINE IL 60055-9228

COMSCORE INC
11950 DEMOCRACY DR
STE 600
RESTON VA 20190

COMSCORE INC
14140 COLLECTION CTR DR
CHICAGO IL 60693

CONCENTRA URGENT CARE
PO BOX 215
ADDISON TX 75001

CONCENTRA URGENT CARE
PO BOX 2588
ADDISON TX 75001

CONCERN: EAP
1503 GRANT RD STE 120
MOUNTAIN VIEW CA 94040

CONCERN: EAP
PO BOX 39000
DEPT 33079
SAN FRANCISCO CA 94139-3079

CONDITIONS FOR LEARNING
3683 EL SEGUNDO AVE
DAVIS CA 95618

CONDOMINIUMS AT BRAZOS PLACE
OWNERS ASSOCIATION INC
800 BRAZOS ST
STE 333
AUSTIN TX 78701

CONDUCTOR INC
2 PK AVE
15TH FL
NEW YORK NY 10016

CONFIRMIT
2200 POWELL ST STE 470
EMERYVILLE CA 94608

CONFIRMIT
PO BOX 850053748
PHILADELPHIA PA 19178-3748

CONFIRMIT
PO BOX 200058
PITTSBURG PA 15251-0058

CONNECTANDSELL
PO BOX 123108
DEPT 3108
DALLAS TX 75312-3108

CONNECTANDSELL INC
PO BOX 80386
CITY OF INDUSTRY CA 91716-8386

CONNECTICUT DEPT OF REVENUE
PO BOX 2974
HARTFORD CT 06104-2974

CONNECTICUT GENERAL LIFE INSURANCE CO
CIGNA HEALTHCARE
13680 COLLECTION CTR DR
CHICAGO IL 60693

CONNECTLEADER
7 STILES RD
STE 102
SALEM NH 03079

CONNERY CONSULTING LLC
135 WARD ST
LARKSPUR CA 94939

CONNOR GROUP
2483 E BAYSHORE RD
STE 100
PALO ALTO CA 94303

CONNOR GROUP
DEPT#34383
PO BOX 39000
SAN FRANCISCO CA 94139

CONNOR GROUP
PO BOX 561452
DENVER CO 80256-1452

CONSOL PARTNERS LLC
1409A 3RD ST
SANTA MONICA CA 90401

CONSUMER ACQUISITION LLC
725 BARLETA CT
LIVERMORE CA 94550

CONSUMER ACQUISITIONCOM
725 BARLETA CT
LIVERMORE CA 94550

CONTINENTAL CASUALTY
LEGAL DEPT
151 N FRANKLIN ST
9TH FLOOR
CHICAGO IL 60606

CONVENTION TECHNICAL SVC CTS
6455 S DEAN MARTIN DR STE C
LAS VEGAS NV 89118

CONYERS DILL AND PEARMAN LIMITED
CLARENDON HOUSE
CHURCH ST HAMILTON
PEMBROKE
BERMUDA

COOLEY GODWARD KRONISH LLP
101 CALIFORNIA ST 5TH FL
SAN FRANCISCO CA 94111-5800

COPYMAT
455 MARKET ST STE 180
SAN FRANCISCO CA 94105

CORBIS HOLDING
701 SECOND AVE
STE 200
SEATTLE WA 98104-1742

CORNELIS DIEPENHORST
ADDRESS ON FILE

CORNELIS DIEPENHORST
ADDRESS ON FILE

CORNERSTONE COMMUNITY CHURCH PORTLAND INC
DBA COLOSSAE CHURCH
PO 23396
TIGARD OR 97281

CORNERSTONE ONDEMAND INC
DEPT CH 19590
PALATINE IL 60055-9590

COROVAN MOVING AND STORAGE
PO BOX 840778
LOS ANGELES CA 90084-0778

COROVAN MOVING AND STORGE
12302 KERRAN ST
POWAY CA 92064

CORP OF THE FINE ARTS MUSEUMS
65 HAGIWARA TEA GDN DR
SAN FRANCISCO CA 94118

CORPLINK SVC INC
118 W EDWARDS ST
STE 200
SPRINGFIELD IL 62704

CORPORATE CREATIONS INTERNATIONAL INC
11380 PROSPERITY FARMS RD
STE 221
PALM BEACH GARDENS FL 33410

CORPORATE CREATIONS INTERNATIONAL INC
801 US HIGHWAY 1
NORTH PALM BEACH FL 33408

CORPORATE TAX INCENTIVES
10860 GOLD CTR DR
STE 225
RANCHO CORDOVA CA 95670

CORPORATE TRAVELER
500 UNION ST STE 435
SEATTLE WA 98101

CORT BUSINESS SVC
PO BOX 17401
BALTIMORE MD 21297-1401

CORT TAFOYA
ADDRESS ON FILE

CORY LUND
ADDRESS ON FILE

COST PLUS INC
1201 MARINA VLG PKWY
ALAMEDA CA 94501

COSTAR GROUP INC
1331 L ST NW
WASHINGTON DC 20005

COUNTY OF SAN FRANCISCO
SAN FRANCISCO SHERIFF CIVIL SECTION
1 DR CARLTON B GOODLETT PL
SAN FRANCISO CA 94102

COUSINS 816 CONGRESS LLC
PO BOX 842377
DALLAS TX 75284-2377

COUSINS 816 CONGRESS LLC
3344 PEACHTREE RD NE STE 1800
ATLANTA GA 30326

COV LOGISTICS CO
PO BOX 842637
LOS ANGELES CA 90084-2637

COZYROC LLC
1900 FRENCH DR
RALEIGH NC 27612

COZYROC LLC
4932 WINDMERE CHASE DR
RALEIGH NC 27616

CPA GLOBAL LIMITED
LIBERATION HOUSE
CASTLE ST
ST HELIER
JERSEY

CPR123 INC
300 OLD COUNTRY RD
STE 321
MINEOLA NY 11501

CPRIME INC
PO BOX 970
SAN JOSE CA 95108

CRAIG JOYCE
ADDRESS ON FILE

CRAIG JOYCE
ADDRESS ON FILE

CRAIN COMMUNICATIONS INC
16309 COLLECTION CTR DR
CHICAGO IL 60693

CREATIVE EDGE PARTIES
110 BARROW ST
NEW YORK NY 10014

CREATIVE MARKET
1 MARKET ST
STE 500 THE LANDMARK
SAN FRANCISCO CA 94105

CREATIVE MARKET
60 BROADWAY
SAN FRANCISCO CA 94111

CREATIVE MARKETING CONCEPTS
233 SANSOME ST
STE 300
SAN FRANCISCO CA 94104

CREATIVE MARKETING CONCEPTS
572 MARKET ST
SAN FRANCISCO CA 94104

CRJ RESTAURANTS
DBA MAYSVILLE RESTAURANT
17 WEST 26TH ST
NEW YORK NY 10010

CRMFUSION INC
52 CHARTWELL CRES
KESWICK
CANADA

CROSBY STREET HOTEL LLC
79 CROSBY ST
NEW YORK NY 10012

CROSSWISE LTD
115 HA HASHMONAIM ST
TEL AVIV
ISRAEL

CROWN ENERGY SVC
DBA ABLE ENGINEERING SVC
DEPT 34637
PO BOX 3900
SAN FRANCISCO CA 94139--0

CROWN WORLDWIDE MOVING AND STORAGE
14826 WICKS BLVD
SAN LEANDRO CA 94577

CRUNCHBASE INC
564 MARKET ST STE 700
SAN FRANCISCO CA 94104

CT CORP SYSTEM
PO BOX 4349
CAROL STREAM IL 60197-4349

CTPARTNERS EXECUTIVE SEARCH INC
28601 CHAGRIN BLVD STE 600
BEACHWOOD OH 44122

CULTURAL VISTAS
440 PK AVE SOUTH2ND FL
NEW YORK NY 10016

CUPERTINO ELECTRIC INC
1132 NORTH 7TH ST
SAN JOSE CA 95112

CURPHEY AND MALKIN ASSOCIATES INC
13011 W WASHINGTON BLVD
LOS ANGELES CA 90066

CURRENT COMMUNICATIONS AND ELECTRIC CORP
2600 W 23RD ST
BROADVIEW IL 60155

CUSTOM INC LLC
PO BOX 791253
BALTIMORE MD 21279-1253

CVPARTNERS INC
505 SANSOME ST 11TH FL
SAN FRANCISCO CA 94111

CYBERCODERS INC
ACCOUNTS RECEIVABLE
42 DISCOVERY STE 200
IRVINE CA 92618

CYBERSOURCE
ACCOUNTS RECEIVABLE
FILE 74009
PO BOX 60000
SAN FRANCISCO CA 94160

CYBERSOURCE
PO BOX 742842
LOS ANGELES CA 90074-2842

CYSTIC FIBROSIS FOUNDATION
6931 ARLINGTON RD
BETHESDA MD 20814

CZARNOWSKI DISPLAY SERVICE INC
2287 S BLUE ISLAND AVE
CHICAGO IL 60608

DAIJOBCOM
7525 NISHISHINJUKU
SHINJUKU-KU TOKYO
JAPAN

DAINA RENE MIDDLETON
ADDRESS ON FILE

DAINA RENE MIDDLETON
ADDRESS ON FILE

DAINA RENE MIDDLETON
ADDRESS ON FILE

DAISY BENNETT
ADDRESS ON FILE

DAISY VINCENT
ADDRESS ON FILE

DAN MORRIS
ADDRESS ON FILE

DANA RAY
ADDRESS ON FILE

DANA STRADLEY
ADDRESS ON FILE

DANA WAIDHAS
ADDRESS ON FILE

DANIEL ANTONETTI
ADDRESS ON FILE

DANIEL BERRYMAN
ADDRESS ON FILE

DANIEL BURTON
ADDRESS ON FILE

DANIEL COLOMBO
ADDRESS ON FILE

DANIEL LORD
ADDRESS ON FILE

DANIEL ROCHA
ADDRESS ON FILE

DARREN SHEEHAN
ADDRESS ON FILE

DASHER TECHNOLOGIES INC
675 CAMPBELL TECHNOLOGY PKWY
STE 100
CAMPBELL CA 95008

DATABRICKS INC
160 SPEAR ST
13TH FL
SAN FRANCISCO CA 94105

DATANYZE INC
4 W 4TH AVE
STE 501
SAN MATEO CA 94402

DATANYZE INC
105 DARTMOUTH RD UNIT 3
SAN MATEO CA 94402

DATASAVIOR INC
9300 S INTERSTATE HWY 35
STE A-500
AUSTIN TX 78748

DAVE MORAN
ADDRESS ON FILE

DAVID CARRILLO
ADDRESS ON FILE

DAVID HIROTA
ADDRESS ON FILE

DAVID J ANDERSON AND ASSOCIATES
8329 21ST AVE NW
SEATTLE WA 98117

DAVID M LAWSON
ADDRESS ON FILE

DAVID R HANNAH
ADDRESS ON FILE

DAVID RAZZVI
ADDRESS ON FILE

DAVID ROGERS
ADDRESS ON FILE

DAVID SHI
ADDRESS ON FILE

DAVID YOVANNO
ADDRESS ON FILE

DAVIS WRIGHT TREMAINE LLP
1201 3RD AVE
STE 2200
SEATTLE WA 98101-3045

DE LAGE LANDEN FINANCIAL SVC INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

DEAN NELSON INC
15395 KITTRIDGE RD
SARATOGA CA 95070

DEBRA WILLIAMS
ADDRESS ON FILE

DECODERMIND
89-B GULBERG 3 OFFICE #503
AL-HAFEEZ BUSINESS CENTRE FLOOR 5
LAHORE
PAKISTAN

DECODERMIND
OFFICE 503 FL 5
89-B GULBERG 3AL-HAFEEZ BUSINESS CTR
LAHORE
PAKISTAN

DECORATIVE PLANT SVC INC
1150 PHELPS ST
SAN FRANCISCO CA 94124

DECORATIVE PLANT SVC INC
PO BOX 880368
SAN FRANCISCO CA 94188-8181

DEEP SURPLUS
27671 LA PAZ RD
LAGUNA NIGUEL CA 92677

DEEPALAKSHMI ALAVANDAR
ADDRESS ON FILE

DEEPINDER SINGH
ADDRESS ON FILE

DEHAVEN GROUP LLC
MIKE SWARTZ
269 SPRING RUN LN
DOWNINGTOWN PA 19335

DEJUN CHEN
ADDRESS ON FILE

DEL POSTO
85 TENTH AVE
NEW YORK NY 10011

DEL REY SCHOOL PARENT CLUB
25 EL CAMINO MORAGA
ORINDA CA 94563

DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

DELAWARE DIVISION OF CORP
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE DIVISION OF REVENUE
BANKRUPTCY ADMINISTRATOR
CARVEL STATE OFFICE BUILD 8TH FLOOR
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE FRANCHISE TAX
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE NORTH COMPANIES INC  BOSTON
DBA  TD GARDEN
100 LEGENDS WAY
BOSTON MA 02114

DELAWARE SECRETARY OF STATE
DIV OF CORP FRANCHISE TAX
PO BOX 898
DOVER DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

DELL
DELL USA LP
PO BOX 910916
PASADENA CA 91110-0916

DELL FINANCIAL SVC LLC
MAIL STOP-PS2DF-23
ONE DELL WAY
ROUND ROCK TX 78682

DELL MARKETING LP
DELL USA LP
465 NORTH HALSTEAD
STE 160
PASADENA CA 91107

DELMONICO'S KITCHEN
207 WEST 36TH ST
NEW YORK NY 10018

DELUXE BUSINESS CHECKS AND SOLUTIONS
PO BOX 742572
CINCINNATI OH 45274-2572

DEMANBASE INC
680 FOLSOM ST
4TH FL
SAN FRANCISCO CA 94107

DEMANDWARE INC
5 WALL ST
BURLINGTON MA 01803

DEMONSTRATING TO WIN LLC
7150 CAMPUS DR STE 330
COLORADO SPRINGS CO 80920

DEN LLC
296 BLEECKER ST
NEW YORK NY 10014

DENCO INC
PO BOX 5248
PLEASANTON CA 94566

DENTSU AEGIS LONDON LIMITED
10 TRITON ST
LONDON
UNITED KINGDOM

DENTSU AEGIS LONDON LTD
REGENTS PL 10 TRITON ST
LONDON  NW1 3BF
UNITED KINGDOM

DEPT OF EMPLOYER ACCOUNTS
STATE OF NEW JERSEY
PO BOX 059
TRENTON NJ 08625-0929

DEPT OF LABOR AND INDUSTRIES
PO BOX 34974
SEATTLE WA 98124-1974

DEPT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE WA 98124-6524

DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 929
TRENTON NJ 08625-0929

DEREK STEVENSON
ADDRESS ON FILE

DESIREA CALVILLO
ADDRESS ON FILE

DEVAN RAJA SAMINEEDI AUGUSTIAN
2400 WATERVIEW PKWY
ADDRESS ON FILE

DEVIN GRISWOLD
ADDRESS ON FILE

DEVLIN JUNKER
ADDRESS ON FILE

DEWINTER ASSOCIATES
1999 SOUTH BASCOM AVE STE 210
CAMPBELL CA 95008

DFS GREEN INC
20 ROLLINS RD
MILLBRAE CA 94030

DFW SEARCH ENGINE MARKETING ASSOCIATION
DFW SEM  GLOBE RUNNER SEO
808 OFFICE PK CIR STE 500
LEWISVILLE TX 75057

DIALPAD INC
100 CALIFORNIA ST
STE 500
SAN FRANCISCO CA 94111

DIANA MIDDLETON
ADDRESS ON FILE

DIARMID THOMSON
ADDRESS ON FILE

DICECOM
12150 MEREDITH DR
URBANDALE IA 50323

DIENA MANN
ADDRESS ON FILE

DIGICERT INC
2600 WEST EXECUTIVE PKWY
STE 500
LEHI UT 84043

DIGITAL ADVERTISING ALLIANCE
1333 BROADWAY
STE 301
NEW YORK NY 10018-1170

DIGITAL RIVER INC
SCHEIDTWEILER STRAßE 4
KOLN
GERMANY

DINING IN CHICAGO
1660 SOLDIERS FIELD RD
2ND FL
BRIGHTON MA 02135

DINNA DAVIS SEARCH AND ASSOCIATES
DINNA DAVIS
316 CHAPMAN DR
CORTE MADERA CA 94925

DISABLED SPORTS USA
451 HUNGERFORD DR
STE 100
ROCKVILLE MD 20850

DISCOVERORG DATA LLC
805 BROADWAY ST
STE 900
VANCOUVER WA 98660

DIVINC
1023 SPRINGDALE RD
BLDG 1J
AUSTIN TX 78721

DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND CA 94612

DIVISION OF OCCUPATIONAL SAFETY AND HEALTH
200 CONSTITUTION AVE NW
ROOM S-4004
WASHINGTON DC 20210

DIVYA GANESH
ADDRESS ON FILE

DM2 MEDIA LLC
DIGIDAY MEDIA
26 MERCER ST 4TH FL
NEW YORK NY 10013

DM2 MEDIA LLC
DIGIDAY MEDIA
85 BROAD ST WEWORK 17TH FLOOR
NEW YORK NY 10004

DMG WORLD MEDIA USA INC
ACCOUNTS RECEIVABLE
2201 W ROYAL LN STE 220
IRVING TX 75063

DMG WORLD MEDIA USA INC
221 MAIN ST STE 920
SAN FRANCISCO CA 94105

DNSFILTER
PO BOX 96503
PMB 35914
WASHINGTON DC '20090-650

DNSFILTER INC
1440 G ST NW
WASHINGTON DC 20005

DOCTORS WITHOUT BORDERS
333 7TH AVE
NEW YORK NY 10001

DOCUSIGN INC
1301 2ND AVE
STE 2000
SEATTLE WA 98101

DODGER TICKETS LLC
LOS ANGELES DODGERS
1000 ELYSIAN PK AVE
LOS ANGELES CA 90090

DODGER TICKETS LLC
PREMIUM SEATING
LOS ANGELES DODGERS
1000 VIN SCULLY AVE
LOS ANGELES CA 90012

DOLAN LAW FIRM PC
1438 MARKET ST
SAN FRANCISCO CA 94102

DOLEV ZAHARONY
ADDRESS ON FILE

DONAHUE FITZGERALD LLP
1228 9TH ST
MODESTO CA 95354

DONAHUE FITZGERALD LLP
1999 HARRISON ST 25TH FL
OAKLAND CA 94612

DONALD CHASE
ADDRESS ON FILE

DONALD P HUTCHISON
ADDRESS ON FILE

DONNELLEY FINANCIAL LLC
35 W WACKER DR
CHICAGO IL 60601

DONNELLEY FINANCIAL LLC
PO BOX 842282
BOSTON MA 02284-2282

DONNELLEY FINANCIAL LLC
PO BOX 531832
ATLANTA GA 30353-1832

DONORSCHOOSEORG
213 WEST 35TH ST
2ND FL EAST
NEW YORK NY 10001

DOUGLAS PAN
ADDRESS ON FILE

DOUGLAS TSANG
ADDRESS ON FILE

DOW JONES AND CO
PO BOX 4137
NEW YORK NY 10261-4137

DRIFTCOM INC
3 COPLEY PL STE 7000
BOSTON MA 02116

DRUPALCON INC
DBA DRUPAL ASSOCIATION INC
209 SW OAK ST
STE 100
PORTLAND OR 97204

DTN LAW GROUP
355 FIRST ST
UNIT S2006
SAN FRANCISCO CA 94105

DUANE MORRIS LLP
30 S 17TH ST
PHILADELPHIA PA 19103-4196

DUFF AND PHELPS LLC
12595 COLLECTION CTR DR
CHICAGO IL 60693

DUFF AND PHELPS LLC
55 E 52ND ST
31ST FL
NEW YORK NY 10055

DUN AND BRADSTREET INC
75 REMITTANCE DR
STE 1617
CHICAGO IL 60675-5434

DUNRIGHT CONSTRUCTION
1117 MANSELL AVE
AUSTIN TX 78721

DYN
150 DOW ST
MANCHESTER NH 03101

DYN
DEPT CH 19875
PALATINE IL 60055-9875

DYNA INSURANCE CO
575 MADISON AVE
NEW YORK NY 10022

DYNATA HOLDINGS CORP
FKA WWC HOLDINGS CORP
4 RESEARCH DR STE 300
SHELTON CT 06484

DZONE INC
150 PRESTON EXECUTIVE DR
STE 201
CARY NC 27513

EAGLE MANAGEMENT GROUP
650 GROVE RD STE 105
PAULSBORO NJ 08066

EARL CLAY
ADDRESS ON FILE

EASTOPEN INC
DBA HOTEL WHITCOMB
1231 MARKET ST
SAN FRANCISCO CA 94103

EASTRIDGE WORKFORCE MANAGEMENT CANADA INC
THREE BENTALL CENTRE 595 BURRAD ST
STE 2600
VANCOUVER
CANADA

EASY TIGER LLC
1106 W 38TH ST
#200
AUSTIN TX 78705

ECONSULTANCY
350 SEVENTH AVE
STE 307
NEW YORK NY 10001

EDD
PO BOX 2590
DIR COLLECTIONS
RANCHO CORDOVA CA 95741-2590

EDD
PO BOX 826846
SACRAMENTO CA 94246-0001

EDDIE V'S PRIME SEAFOOD
SONIA FLORES
301 E 5TH ST
AUSTIN TX 78701

EDDY PECHUZAL
ADDRESS ON FILE

EDEN TECHNOLOGIES
54 GILBERT ST
SAN FRANCISCO CA 94103

EDGAR FLORES
ADDRESS ON FILE

EDGELINK  LLC
115 SW ASH ST STE 321
POTLAND OR 97204

EDGESPRING INC
235 ALMA ST
PALO ALTO CA 94301

EDLEN
129 SYLVESTER RD
S. SAN FRANCISCO CA 94080

EDLEN
715 HUNDLEY WAY
PLACENTIA CA 92870

EDNA MAGUIRE PTA
80 LOMITA DR
MILL VALLEY CA 94941

EDUCATION FOUNDATION ORINDA
275 SUNDOWN TER
ORINDA CA 94563

EDWARD STEVENSON
ADDRESS ON FILE

EDWARD YEH
ADDRESS ON FILE

EDWIN B AFABLE
ADDRESS ON FILE

EDWIN MCRORY
ADDRESS ON FILE

EE LIN SEET
ADDRESS ON FILE

EEOC LOS ANGELES DISTRICT OFFICE
CHRISTINE PARK GONZALEZ DIRECTOR
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST 4TH FLOOR
LOS ANGELES CA 90012

EEOC SAN FRANCISCO DISTRICT OFFICE
NANCY SIENKO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

EFFECTUS GROUP
MARK GAUDRY
1735 TECHNOLOGY DR
STE 780
SAN JOSE CA 95110

EFFECTUS GROUP LLC
1735 TECHNOLOGY DR STE 780
SAN JOSE CA 95110

EGNYTE INC
1350 W MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043

EK ERGONOMICS
PO BOX 18844
OAKLAND CA 94619

ELEVEN INC
445 BUSH ST
8TH FL
SAN FRANCISCO CA 94018

ELI FRIED INC
421 MANHATTAN AVE
BROOKLYN NY 11222

ELISE HOLLAND
ADDRESS ON FILE

ELITE NETWORK
444 CASTRO ST STE 920
MOUNTAIN VIEW CA 94041

ELITE SEM INC
263 GLENMOOR RD
GLADWYNE PA 19035

ELIZABETH BROWNE
ADDRESS ON FILE

ELIZABETH HALL
ADDRESS ON FILE

ELIZABETH KENNEDY
ADDRESS ON FILE

ELLIOT AND MAYOCK LLP
220 SANSOME ST 12TH FL
SAN FRANCISCO CA 94104-2327

EMARKETER INC
DBA INSIDER INTELLIGENCE
11 TIMES SQUARE
14TH FL
NEW YORK NY 10036

EMERALD EXPOSITIONS LLC
GEORGE LITTLE MANAGEMENT LLC
INTERNET RETAILER
31910 DEL OBISPO ST
STE 200
SAN JUAN CAPISTRANO CA 92675

EMERSON SPARTZ
ADDRESS ON FILE

EMILY ADAMS
ADDRESS ON FILE

EMMANUEL COUTELIS
ADDRESS ON FILE

EMPLOYMENT SECURITY DEPT
UI TAX AND WAGE ADMINISTRATION
PO BOX 34949
SEATTLE WA 98124-1949

EMPLOYMENT SECURITY DIVISION
500 E THIRD ST
CARSON CITY NV 89713-0030

EMPOWER MEDIA MARKETING-PHOTOMEDEX
RYAN DERROW
1111 ST GREGORY ST
CINCINNATI OH 45202

EMX DIGITAL LLC
902 CARNEGIE CTR
STE 220
PRINCETON NJ 08844

ENDURANCE
LEGAL DEPT
1221 AVE OF THE AMERICAS
NEW YORK NY 10020

ENDURANCE
400 SKOKIE BLVD
STE 105
NORTHBROOK IL 60062

ENGLISH BY THE HOUR
REBECCA M SOHL-LINQUIST
ADDRESS ON FILE

ENGLISH BY THE HOUR
REBECCA M SOHL-LINQUIST
ADDRESS ON FILE

ENPLUS INC JAPAN
NIHONBASHI NINGYOCHO SQUARE 5F
1-8-11 NIHONBASHI HORIDOMECHO
CHUO-KU  103-0012
JAPAN

ENTELO INC
123 MISSTION ST
STE 2400
SAN FRANCISCO CA 94105

ENTELO INC
755 SANSOME ST
STE 100
SAN FRANCISCO CA 94111

ENTERPRISE CORPORATE SVC PTE LTD
101 THOMSON RD
#14-02/03  UNITED SQUARE
SINGAPORE  307591
SINGAPORE

ENVIRONMENTAL AND OCCUPATIONAL
RISK MANAGEMENT INC
4 N 2ND ST
STE 1270
SAN JOSE CA 95113

ENVIRONMENTAL DEFENSE FUND
123 MISSION ST 28TH FL
SAN FRANCISCO CA 94105

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

ENZE MAO
ADDRESS ON FILE

EPIC MACHINES
ACCOUNTS RECEIVABLE
2269 CHESTNUT ST 877
SAN FRANCISCO CA 94123

EPIC MACHINES
150 GREEN ST
PENTHOUSE A
SAN FRANCISCO CA 94111

EPIC ROASTHOUSE AND WATERBAR RESTAURANT
PIER 26 MAILBOX #7
THE EMBARCADERO
SAN FRANCISCO CA 94105

EQUITY RESIDENTIAL
PO BOX 1406
AUGUSTA GA 30903

ERA REALTY NETWORK PTE LTD
743 LORONG 5 TOA PAYOH HERSING 319457
AMY'S RENT
SINGAPORE

ERGOWEST CONSULTING
502 W PELICAN DR
CHANDLER AZ 85286

ERIC LOW
ADDRESS ON FILE

ERIC MCDERMID
ADDRESS ON FILE

ERIC MERRYFIELD
ADDRESS ON FILE

ERICA HASENBECK
ADDRESS ON FILE

ERNST AND YOUNG US LLP
200 PLZ DR
SECAUCUS NJ 07094

ERNST AND YOUNG US LLP
PO BOX 846793
LOS ANGELES CA 90084-6793

ESCONCEPT CONSTRUCION
EDWARD SZBISTY
55 GORDON ST
YONKERS NY 10701

ESK CATERING LLC
15100 SUNNINGDALE ST
AUSTIN TX 78717

ESSENTIAL ERGONOMICS
1660 TWIN COVE
KYLE TX 78640

ETHERSPEAK INC
14115 LOVERS LN #130
CULPEPER VA 22701-4167

EVA PERSIN
ADDRESS ON FILE

EVENT TECHNOLOGY SVC
8080 TRISTAR DR
STE 118
IRVING TX 75063

EVERCORE LP
EVERCORE GROUP LLC
55 E 52ND ST
NEW YORK NY 10055

EVERGREEN VENDING AND NORTHWEST COFFEE SVS
13800 TUKWILA INTERNATIONAL BLVD
SEATTLE WA 98168

EVERYDAY HEALTH INC
DBA EVERYDAY HEALTH MEDIA LLC
345 HUDSON ST
16TH FL
NEW YORK NY 10014

EVERYTHING AUDIO VISUAL
PO BOX 641622
SAN FRANCISCO CA 94164

EXCEL MICRO INC
505 KEDRON AVE
FOLSOM PA 19033

EXECUTIVE EDGE OF SILICON VALLEY
303 LOS GATOS SARATOGA RD
LOS GATOS CA 95030

EXHIBITIONS CARGO USA LLC
10 S RIVERSIDE PLZ STE 1800
CHICAGO IL 60606

EXHIBITTRADERCOM INC
3324 OVILLA RD
OVILLA TX 75154

EXIT CERTIFIED CORP
8950 CAL CTR DR
BLDG 1 STE 110
SACRAMENTO CA 95826

EXPEDIA INC
HOTELSCOM LP
5400 LBJ FWY
STE 500
DALLAS TX 75240

EXPERIAN INFORMATION SOLUTIONS INC
475 ANTON BLVD
COSTA MESA CA 92626

EXPERIAN INFORMATION SOLUTIONS INC
PO BOX 881971
LOS ANGELES CA 90088-1971

EXPERIAN MARKETING SOLUTIONS LLC
475 ANTON BLVD
COSTA MESA CA 92626

EXPERTEER GMBH
LENBACHPLATZ 3
MUNCHEN
GERMANY

EXPRESS COMPUTER SYSTEMS
1733 KAISER AVE
IRVINE CA 92614

FACEBOOK INC
ACCOUNTS RECEIVABLE
15161 COLLECTIONS CTR DR
CHICAGO IL 60693

FACTSET RESEARCH SYSTEMS INC
CUSIP GLOBAL SVC
45 GLOVER AVE
NORWALK CT 06850

FAITH HARRIS
ADDRESS ON FILE

FANGZHENG TIAN
ADDRESS ON FILE

FANGZHENG TIAN
ADDRESS ON FILE

FARAH SHALWANI
ADDRESS ON FILE

FAST LAP INDOOR KART RACING INC
4288 S POLARIS AVE STE 109
LAS VEGAS NV 89103

FASTLY INC
PO BOX 78266
SAN FRANCISCO CA 94107

FASTMETRICS
PO BOX 77267
SAN FRANCISCO CA 94107

FASTSPRING BRIGHT MARKET LLC
801 GDN ST #201
SANTA BARBARA CA 93101

FEDERAL EXPRESS
NYC ACCT# 8005-2
PO BOX 7221
PASADENA CA 91109-7321

FEDERAL EXPRESS
CHI ACCT# 9213-5
PO BOX 94515
PALATINE IL 60094-4515

FEDERAL EXPRESS
JAPAN ACCT# 1023-3
PO BOX 7221
PASADENA CA 91109-7321

FEDERAL EXPRESS
SFO ACCT# 1068-1
PO BOX 7221
PASADENA CA 91109-7321

FEEDONOMICS HOLDINGS LLC
11305 FOUR POINTS DR
AUSTIN TX 78726

FEEDONOMICS LLC
5550 TOPANGA CANYON BLVD
STE 150
WOODLAND HILLS CA 91367

FEEDONOMICS LLC
21011 WARNER CTR LN STE A
WOODLAND HILLS CA 91367

FELIZ CASANOVA
ADDRESS ON FILE

FENWICK AND WEST LLP
FILE # 73281
PO BOX 60000
SAN FRANCISCO CA 94160-3281

FENWICK AND WEST LLP
PO BOX 742814
LOS ANGELES CA 90074-2814

FENWICK AND WEST LLP
SILICON VLY CTR
801 CALIFORNIA ST
MOUNTAIN VIEW CA 94041

FERRY BUILDING ASSOCIATES LLC
DEPARTMENT 16540 FILE 57385
LOS ANGELES CA 16540

FERRY BUILDING ASSOCIATES LLC
ONE FERRY BLDG
STE 260
SAN FRANCISCO CA 94111

FIDAG
45 R LA FAYETTE
PARIS  75009
FRANCE

FIDELITY
LEGAL DEPT
245 SUMMER ST
BOSTON MA '02210

FIDELITY
900 SALEM STREET
SMITHFIELD RI 02917

FIDELITY
PO BOX 770001
CINCINNATI OH 45277-0001

FIGMA INC
760 MARKET ST FL 10
SAN FRANCISCO CA 94102

FILIP JAROS
ADDRESS ON FILE

FINALY GENERAL CONTRACTING CORP
130 WEST 29TH ST FL 3
NEW YORK NY 10001

FINANCIAL ACCOUNTING STANDARDS BOARD
PO BOX 418272
BOSTON MA 02241-8272

FINANCIAL EXECUTIVES INTERNATIONAL
PO BOX 10408
NEWARK NJ 07193-0408

FINANCIAL STRATEGIES CONSULTING GROUP
3650 MT DIABLO BLVD STE 210
LAFAYETTE CA 94549

FINANCIALFORCECOM INC
595 MARKET ST STE 2700
SAN FRANCISCO CA 94105

FINEST PAINTING AND DECORATING INC
35 RUSSEK DR
STATEN ISLAND NY 10312

FINK AND FUCHS
BERLINER STRASSE 164
D-65205 WIESBADEN
GERMANY

FINRA
PO BOX 7777-9995
PHILADELPHIA PA 19175-0001

FIRE SOCIETY LLC
415 CATERING
2565 THIRD ST UNIT 311
SAN FRANCISCO CA 94107

FIRST CITIZENS BANK NAD TRUST CO
75 N. FAIR OAKS AVE
PASADENA CA 91103

FIRST QUALITY MAINTENANCE
318 WEST 39TH ST
7TH FL
NEW YORK NY 10018

FISHER AND PHILLIPS LLP
ATTORNEYS AT LAW
1075 PEACHTREE ST NE STE 3500
ATLANTA GA 30309

FIVE EMERALD LIMOUSINE INC
1310 TURK ST
#204
SAN FRANCISCO CA 94115

FIVE9 INC
4000 EXECUTIVE PKWY
STE 400
SAN RAMON CA 94583

FLASHTALKING INC
142 W 36 ST 10TH FL
NEW YORK NY 10018

FLIGH CLUB WACKER LLC
111 W WACKER DR
CHICAGO IL 60601

FLIGHTPATH
36 W 25TH ST
NEW YORK NY 10010

FLOQAST INC
14721 CALIFA ST
SHERMAN OAKS CA 91411

FMR LLC
82 DEVONSHIRE ST F3B
BOSTON MA 02109

FOLIOFN INVESTMENTS
8180 GREENSBORO DR
8TH FL
MCLEAN VA 22102

FOLIOFN INVESTMENTS
PO BOX 10544
MCLEAN VA 22102-8544

FOND TECHNOLOGIES INC
ANYPERK INC
33 NEW MONTGOMERY ST
STE 700
SAN FRANCISCO CA 94105

FOND TECHNOLOGIES INC
ANYPERK INC
PO BOX 49297
SAN JOSE CA 95161-9297

FOODIE 2 LP
2234 1ST AVE
SEATTLE WA 98121

FORCE BY DESIGN INC
PO BOX 7775 #94412
SAN FRANCISCO CA 94120-7775

FORMCENTER
231 CROTON AVE
CORLANDT MANOR NY 10567

FORRESTER RESEARCH INC
25304 NETWORK PL
CHICAGO IL 60673-1253

FORRESTER RESEARCH INC
60 ACORN PK DR
CAMBRIDGE MA 02140

FORTY EIGHT LOUNGE
1221 AVE OF THE AMERICAS
NEW YORK NY 10020

FORTY NINERS SC STADIUM CO LLC
4949 MARIE P DEBARTOLO WAY
SANTA CLARA CA 95054

FOUR SEASONS HOTEL SEATTLE
99 UNION ST
SEATTLE WA 98101

FP HOLDINGS LP
DBA PALMS CASINO RESORT
4321 W FLAMINGO RD
LAS VEGAS NV 89103

FRAGOMEN DEL REY BERNSEN AND LOEWY LLP
90 MATAWAN RD
4TH FL
MATAWAN NJ 07747

FRAICHE CATERING INC
156 2ND ST
SAN FRANCISCO CA 94105

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANCHISE TAX BOARD GARNISHMENT
PO BOX 1237
RANCHO CORDOVA CA 95741-1237

FRANCOIS LAGIER
ADDRESS ON FILE

FRANK HOWARD ALLEN CO
FRANK TRUTTMAN
1013 SECOND ST
NOVATO CA 94945

FRANK RIMERMAN CO LLP
FRANK RIMERMAN
60 SOUTH MARKET ST STE 500
SAN JOSE CA 95113

FRANK RIMERMAN CO LLP
FRANK RIMERMAN
PO BOX 39290
DEPT 2626
LOS ANGELES CA 90039-0290

FRANKLIN UNIVERSITY
201 SOUTH GRANT AVE
COLUMBUS OH 43215

FRANS VINCENT OP DEN KAMP
DEBORAH HURET OP DEN KAMP TR
UA 09/21/2010 THE OP DEN KAMP REVOCABLE TRUST
ADDRESS ON FILE

FRED MARCUS INC
245 WEST 72ND ST
NEW YORK NY 10023

FREEHILLS
GPO BOX 4227
SYDNEY NSW  2001
AUSTRALIA

FREEMAN CO
1600 VICEROY STE 100
DALLAS TX 75235-2306

FREEMAN CO
PO BOX 660613
DALLAS TX 75266-0616

FRESH DIRECT LLC
23-30 BORDEN AVE
LONG ISLAND CITY NY 11101

FRONTERA GRILL AND TOPOLOBAMPO
AMELIA FOX
445 N CLARK ST
CHICAGO IL 60654

FRONTLINE SELLING LLC
POINT CORPORATE
6505 SHILOH RD 3RD FL
ALPHARETTA GA 30005

FT WORKS
71 CODY LN
LOS ALTOS CA 94022

FULL CIRCLE INSIGHTS INC
63 BOVET RD STE 154
SAN MATEO CA 94402

FULTON CATERING CORP
DBA CARNIVALE
702 W FULTON MARKET
CHICAGO IL 60661

FURNITURE MARKETING GROUP
8606 WALL ST BLDG 16 STE 1600
AUSTIN TX 78754

FURNITURE MARKETING GROUP
PO BOX 201827
DALLAS TX 75320-1827

FUTURESTEP
1900 AVE OF THE STARS STE 2600
LOS ANGELES CA 90067

FUTURESTEP NW 5065
PO BOX 1450
MINNEAPOLIS MN 55485-5065

G-STYLE
7800 SMITH RD
DENVER CO 80207

G2 CROWD INC
1770 FIRST ST
STE 200A
HIGHLAND PARK IL 60035

G2 CROWD INC
20 N UPPER WACKER DR
STE 1800
CHICAGO IL 60606

G2 CROWD INC
DEPT CH 10882
PALENTINE IL 60055-0882

G2COM INC
100 S WACKER DR STE 600
CHICAGO IL 60606

G4S TECHNOLOGY LIMITED PARTNERSHIP
PO BOX 74008035
CHICAGO IL 60674-8035

G4S TECHNOLOGY LLC
PO BOX 30124
OMAHA NE 68103-1224

GAFY
2219 W GRAND AVE
STE 1E
CHICAGO IL 60612

GAGAN KANWAR
ADDRESS ON FILE

GAGAN KANWAR
ADDRESS ON FILE

GAGANDEEP SINGH KOHLI
ADDRESS ON FILE

GAINSIGHT INC
PO BOX 7690
SAN FRANCISCO CA 94120-7690

GALLAGHER BENEFIT SVC INC
ACCOUNTS PAYABLE
2 PIERCE PL
ITASCA IL 60143

GALLAGHER BENEFIT SVC INC
5455 WILSHIRE BLVD STE 1816
LOS ANGELES CA 90036

GALLERY BLACK LAGOON LLC
4301 A GUADALUPE ST
AUSTIN TX 78751

GANNONS LAW LLP
20-21 JOCKEY'S FIELDS
LONDON
UNITED KINGDOM

GANSEVOORT PARK AVENUE
420 PK AVE SOUTH
NEW YORK NY 10016

GARNETT SIGN STUDIO
529 RAILROAD AVE
SO. SAN FRANCISCO CA 94080

GAUDIOSO CONTRACTING INC
DBA CERTAPRO PAINTERS
112 PRESIDENT ST
BROOKLYN NY 11231

GB COLLECTS LLC
1253 HADDONFIELD BERLIN RD
VOORHEES NJ 08043

GCA LAW PARTNERS LLP
1891 LANDINGS DR
MOUNTAIN VIEW CA 94043

GCI INC
GCI GENERAL CONTRACTORS
825 BATTERY ST 3RD FL
SAN FRANCISCO CA 94111

GDS PUBLISHING LTD
TRUMP BUILDING
40 WALL ST 5TH FL
NEW YORK NY 10005

GDS PUBLISHING LTD
BOX 200944
PITTSBURGH PA 15251-0944

GDS PUBLISHING LTD
QUEEN SQUARE HOUSE 1821 QUEEN SQUARE
BRISTOL
UNITED KINGDOM

GE CAPITAL
PO BOX 310010271
PASADENA CA 91110-0271

GENSLER
225 WEST SANTA CLARA STE 1100
SAN JOSE CA 95113

GEOFFREY P ZUNKER
ADDRESS ON FILE

GEORGE STRATHERN
ADDRESS ON FILE

GEORGE-MANUEL GUTAU
ADDRESS ON FILE

GEORGESON LLC
250 ROYALL ST
CANTON MA 02021

GEORGESON LLC
DEPT CH 16640
PALENTINE IL 60055-6640

GEORGETTE CHI YANG
ADDRESS ON FILE

GEORGETTE YANG
ADDRESS ON FILE

GERARD MORALES
ADDRESS ON FILE

GET AMAZING LLC
416 E 9TH ST 4
NEW YORK NY 10009

GETAWAY MOTOR CLUB VENUE RENTAL LLC
3700 THOMPSON ST
AUSTIN TX 78702

GETGO INC
7414 HOLLISTER AVW
GOLETA CA 93117

GETTY IMAGES US INC
605 5TH AVE S
STE 400
SEATTLE WA 98104

GIAMPOLINI AND CO
1482 67TH ST
EMERYVILLE CA 94608

GIBNEY ANTHONY AND FLAHERTY LLP
201 CALIFORNIA ST
STE 350
SAN FRANCISCO CA 94111

GIBNEY ANTHONY AND FLAHERTY LLP
665 FIFTH AVE
NEW YORK NY 10022

GIBSON DUNN AND CRUTCHER LLP
PO BOX 840723
LOS ANGELES CA 90084-0723

GIRL AND THE GOAT
809 W RANDOLPH
CHICAGO IL 60607

GITHUB INC
548 4TH ST
SAN FRANCISCO CA 94107

GITHUB INC
88 COLIN P KELLY JR ST
SAN FRANCISCO CA 94107

GIVE SOMETHING BACK WORKPLACE SOLUTIONS
7730 PARDEE LN
OAKLAND CA 94621

GLANCE NETWORKS INC
1167 MASSACHUSETTS AVE
ARLINGTON MA 02476

GLASSDOOR INC
1 HARBOR DR STE 300
STE 300
SAUSALITO CA 94965

GLASSDOOR INC
DEPT 3436
PO BOX 123436
DALLAS TX 75312-3436

GLINT INC
808 WINSLOW ST
REDWOOD CITY CA 94063

GLOBAL CROSSING
PO BOX 790407
ST. LOUIS MO 63179-0407

GLOBAL EXPERIENCE SPECIALISTS INC GES
7050 LINDELL RD
LAS VEGAS NV 89118

GLOBAL EXPERIENCE SPECIALISTS INC GES
PO BOX 96174
CHICAGO IL 60693

GLOBAL LEADERS PAYROLL AND CONSULTING
PAYROLLINGCOM CORP
3650 HANCOCK ST STE B
SAN DIEGO CA 92110

GLOBAL MED INDUSTRIES LLC
DBA HEARTSMARTCOM
PO BOX 1301
NEW MILFORD CT 06776

GLOBAL RHYMES
3211 ST GERMAIN DR
MCKINNEY TX 75070

GLOBAL SOFTWARE LLC
DBA INSIGHTSOFTWARE
8529 SIX FORKS RD STE 300
RALEIGH NC 27615

GLOBAL STRATEGIC MANAGEMENT INSTITUTE
1501 INDIA ST 103-60
SAN DIEGO CA 92101

GO BOX
1552 SE HICKEY ST
PORTLAND OR 97214

GO2GROUP
138 NORTH HICKORY AVE
BEL AIR MD 21014-3240

GODADDYCOM LLC
14455 N HAYDEN RD STE 219
SCOTTDALE AZ 85260

GOESCHL LAW CORP
155 SANSOME ST
STE 800
SAN FRANCISCO CA 94104

GOESCHL LAW CORP
235 MONTGOMERY ST
STE 629
SAN FRANCISCO CA 94104

GOESCHL LAW CORP
235 MONTGOMERY ST ST 730
SAN FRANCISCO CA 94104

GOFUNDME
ESTEBAN CARRILLO'S HEALTH RECOVERY
855 JEFFERSON AVE
PO BOX 1329
REDWOOD CITY CA 94063

GOLDEN GATE SCENIC STEAMSHIP CORP
PIER 43 1/2 FISHERMAN'S WHARF
SAN FRANCISCO CA 94133

GOLDEN STATE WARRIORS
1011 BROADWAY
5TH FL
OAKLAND CA 94607

GOLDFINGER HOLDINGS INC
138 N HICKORY AVE
BEL AIR MD 21014

GOLDMAN SACHS
GOLDMAN SACHS ASSET MANAGEMENT
71 S WACKER DR
STE 1200
CHICAGO IL 60606

GOLDMAN SACHS AND CO
200 WEST ST
NEW YORK NY 10282

GOOD USE
UGLY JUICE LLC
1899 CALIFORNIA ST
SAN FRANCISCO CA 94109

GOOD USE
4221 HORTON ST
EMERYVILLE CA 94608

GOODWIN PROCTER LLP
EXCHANGE PLACE
53 STATE ST
BOSTON MA 02109

GOOGLE INC
DEPT 33654
PO BOX 39000
SAN FRANCISCO CA 94139

GOOGLE INC
1600 AMPITHEATRE PKWY
MOUNTAIN VIEW CA 94043

GOPINATH SIVALINGAM
ADDRESS ON FILE

GORDON CROVITZ
ADDRESS ON FILE

GORDON FERRIS
ADDRESS ON FILE

GOTO TECHNOLOGIES USA INC
333 SUMMER ST
BOSTON MA 02210

GOVIVA ENTERPRISES
1841 BROADWAY STE 320
NEW YORK NY 10023

GRACELAND COLLEGE CENTER FOR
PROFESSIONAL DEVELOPMENT AND
LIFELONG LEARNING INC
6900 SQUIBB RD
MISSION KS 66202

GRACELAND COLLEGE CENTER FOR
PROFESSIONAL DEVELOPMENT AND
LIFELONG LEARNING INC
SKILLPATH NST SEMINARS
PO BOX 804441
KANSAS CITY MO 64180-4441

GRAEBEL VAN LINES LLC
26099 SW 95TH AVE
STE 603
WILSONVILLE OR 97070

GRAEME BURKE
ADDRESS ON FILE

GRANT B ROSENFELD
ADDRESS ON FILE

GRANT THORNTON LLP
1901 SOUTH MEYERS RD
STE 455
OAKBROOK TERRACE IL 60181

GRANT THORNTON LLP
3333 FINLEY RD STE 700
DOWNERS GROVE IL 60515-1253

GRAPHITI ASSOCIATES INC
408 N 35TH ST STE C
SEATTLE WA 98103

GRAYBAR ELECTRIC CO INC
FILE 57071
LOS ANGELES CA 90074-7071

GRAYBAR ELECTRIC CO INC
PO BOX 7231
ST. LOUIS MO 63177

GREEN LOTUS
BASSEM GHALI
1 YOUNG ST
STE 1801
TORONTO ON M5E1E5
CANADA

GREENBERG AND LIEBERMAN LLC
1775 EYE ST NW STE 1150
WASHINGTON DC 20006

GREENBERG TRAURIG LLP
8400 NW 36TH ST
STE 400
DORAL FL 33166

GREENHILLS CONSTRUCTION
14300 S GREENSHILLS LOOP
AUSTIN TX 78737

GREENHOUSE SOFTWARE INC
228 PK AVE S PMB 14744
NEW YORK NY 10003-1502

GREG VALENTE
ADDRESS ON FILE

GREGORY PANTAINE
ADDRESS ON FILE

GRIFFECTS
1900 BITTER CREEK DR
AUSTIN TX 78744

GROCERY OUTLET
MARLENE GRANT
2000 FIFTH ST
BERKELEY CA 94710

GROUPE INSEARCH
631 FOLSOM ST
UNITS A&B
SAN FRANCISCO CA 94107

GROUPE INSEARCH
311 CALIFORNIA STE 350
SAN FRANCISCO CA 94104

GTT AMERICAS LLC
7900 TYSONS ONE PL
STE 1450
MCLEAN VA 22102

GTT AMERICAS LLC
PO BOX 842630
DALLAS TX 75207-2630

GUANGJIAN TIAN
ADDRESS ON FILE

GUIBIN ZHANG
ADDRESS ON FILE

GUNDERSON DETTMER
ADDRESS ON FILE

GWE ENTERTAINMENT
DBA JILLIAN'S
175 4TH ST
SAN FRANCISCO CA 94103

H BLOOM INC
PO BOX 9505
NEW YORK NY 10087-9505

H BLOOM INC
20 WEST 22ND ST
STE 1008
NEW YORK NY 10010

HAIDER RAFIQUE
ADDRESS ON FILE

HAKKASAN NYC LLC
6385 S RAINBOW BLVD
STE 800
LAS VEGAS WA 98118

HALLETT AND SONS EXPERT MOVERS INC
7535 W 59TH ST
SUMMIT IL 60501

HANAPIN MARKETING LLC
501 N MORTON ST STE 212
BLOOMINGTON IN 47404

HANDS ON GOURMET INC
2325 3RD ST
NO 409
SAN FRANCISCO CA 94107

HANDSHAKEZ INC
2401 PADINA DR
AUSTIN TX 78733

HANDSHAKEZ INC
504 LAVACA STE 1180
AUSTIN TX 78701

HANGCHAO WU
ADDRESS ON FILE

HAO YANG
ADDRESS ON FILE

HAORAN CHENG
ADDRESS ON FILE

HARSH VEMPATI
ADDRESS ON FILE

HARTMANN STUDIOS INC
70 WEST OHIO AVE
STE H
RICHMOND CA 94804

HAYDEN BERGMAN APC
150 POST ST STE 650
SAN FRANCISCO CA 94108

HAYMARKET MEDIA INC
114 WEST 26TH ST 3RD FL
NEW YORK NY 10001

HAYMARKET MEDIA INC
PO BOX 512368
PHILADELPHIA PA 19175-2368

HEALING AND RECOVERY MASSAGE LLC
DBA INCORPORATE MASSAGE
10808 S RIVER FRONT PKWY
#3054
SOUTH JORDAN UT 84095

HEALTHGRADES INC
8503 SOLUTION CTR
CHICAGO IL 60677-8005

HEALTHY SAN FRANCISCO
CITY OPTION PROGRAM
201 THIRD ST 7TH FL
SAN FRANCISCO CA 94103

HEALTHYROADS
FINANCE DEPT
DEPT LA 23445
PASADENA CA 91185-3445

HEATH JONES
ADDRESS ON FILE

HEATHER BROWN
ADDRESS ON FILE

HEIDRICK AND STRUGGLES INC
1133 PAYSPHERE CIR
CHICAGO IL 60674-1010

HEIDRICK AND STRUGGLES INC
233 S WACKER DR STE 4200
CHICAGO IL 60606

HEIFER INTERNATIONAL
PO BOX 8058
LITTLE ROCK AR 72203-8058

HELEN LU
ADDRESS ON FILE

HELLAND APPLIANCE REPAIR
101 MATEO ST
SAN FRANCISCO CA 94131

HELPJUICE INC
440 N BARRANCA AVE #7202
COVINA CA 91723

HENRY CORRIGAN-GIBBS
ADDRESS ON FILE

HERO DATA SVC LLC
2 SUNSHINE DR
AMHERST NY 14228

HEWLETT PACKARD FINANCIAL SVC CO
200 CONNELL DR
BERKELEY HEIGHTS NJ 07922

HICKS MORLEY HAMILTON STERWART STORIE LLP
77 KING ST W 39TH FL
TORONTO
CANADA

HIGH STREET PARTNERS INC
6 FORTUNE DR STE 202
BILLERICA MA 01821

HIGH STREET PARTNERS INC
DEPT LA 23551
PASADENA CA 91185-3551

HIGHSOFT AS
SENTRUMSGATA 44
6893 VIK I SOGN
NORWAY

HIGHTECH PASSPORT LIMITED
1590 OAKLAND RD
STE B202
SAN JOSE CA 95131

HILTON NEW YORK
1335 AVE OF THE AMERICAS
NEW YORK NY 10019

HINCKLEY SPRINGS
PO BOX 660579
DALLAS TX 75266-0579

HIRED INC
460 BRYANT ST
FL 3
SAN FRANCISCO CA 94107

HIREPOINTE
170 WEST ELECTION RD STE 175
DRAPER UT 84020

HIRERIGHT INC
24521 NETWORK PL
CHICAGO IL 60673-1245

HIRERIGHT INC
PO BOX 847891
DALLAS TX 75284-7891

HIROFUMI TOYOTA
RESIDIA SHIBAURA 411
ADDRESS ON FILE

HITWISE
300 PK AVE SOUTH
9TH FL
NEW YORK NY 10010

HLK CONSULTING
301 E 66TH ST
STE 14L
NEW YORK NY 10065

HOME SWEET FLOWERS
431 HOLLOWAY AVE
SAN FRANCISCO CA 94112

HONYAKU CENTER INC
OSAKA MIDOUSUJI BLDG 13F
413 KYUTAROMACHI CHUOKU
OSAKA  541-0-056
JAPAN

HOOPLA SOFTWARE INC
84 W SANTA CLARA ST STE 750
SAN JOSE CA 95113

HORRALL FRIENDS OF THE ARTS
949 OCEAN VIEW AVE
SAN MATEO CA 94401

HORWOOD MARCUS AND BERK CHARTERED
500 W MADISON ST
STE #3700
CHICAGO IL 60661

HOTEL MONACO/GRAND CAFE
501 GEARY ST
SAN FRANCISCO CA 94102

HOTEL NIKKO SAN FRANCISCO
222 MASON ST
SAN FRANCISCO CA 94102

HOTEL PALOMAR
12 4TH ST
SAN FRANCISCO CA 94103

HOTEL PALOMAR CHICAGO
505 N STATE ST
CHICAGO IL 60654

HOTEL VITALE AND AMERICANO RESTAURANT
8 MISSION ST
SAN FRANCISCO CA 94105

HOYAS LESSEE LLC
DBA HOTEL ZETTA
55 5TH ST
SAN FRANCISCO CA 94103

HSA BANK
LEGAL DEPT
605 N 8TH ST
STE 320
SHEBOYGAN WI 53081

HSA BANK
PO BOX 939
SHEBOYGAN WI 53082

HSBC
1 EMBARCADERO CTR
SAN FRANCISCO CA 94111

HUA JI
ADDRESS ON FILE

HUAN HUANG
ADDRESS ON FILE

HUB SEATTLE LLC
IMPACT HUB SEATTLE
220 2ND AVE S
SEATTLE WA 98104

HUBSPOT INC
PO BOX 674722
DETROIT MI 48267-4722

HUMAN INTERNATIONAL C LTD
NISHISHINJUKU KIMURAYA BLDG 1F 7525
NISHISHINJUKU SHINJUKUKU
TOKYO
JAPAN

HYATT REGENCY SAN FRANCISCO
FIVE EMBARCADERO CTR
SAN FRANCISCO CA 94111

HYPOVEREINSBANK AG
GR GRASBROOK 10
HAMBURG
GERMANY

HYUNDAI MARINE AND FIRE INSURANCE
163 SEJONGDAERO JONGNO-GU
SEOUL
SOUTH KOREA

HYUNDAI MARINE AND FIRE INSURANCE JPY
163 SEJONGDAERO JONGNNO-GU
SEOUL
SOUTH KOREA

IAB
420 W 118TH ST
NEW YORK NY 10027

IAN S MULLEN
ADDRESS ON FILE

IC SYSTEM
PO BOX 64794
ST. PAUL MN 55164

ICE SYSTEMS INC
100 PATCO CT
STE 9
ISLANDIA NY 11749

ICE SYSTEMS INC
PO BOX 11126
HAUPPAUGE NY 11788-0934

ICR
150 SPEAR ST
STE 825
SAN FRANCISCO CA 94105

ICR
761 MAIN AVE
NORWALK CT 06851

IDC
5 SPEEN ST
FRAMINGHAM MA 01701

IDC RESEARCH INC
PO BOX 3580
BOSTON MA 02241

IES COMMERCIAL INC
DBA IES COMMUNICATIONS
2810 S ROOSEVELT ST
TEMPE AZ 85282

IESI NY CORP
PO BOX 660654
DALLAS TX 75266-0654

IFOUNTAIN LLC
OPSGENIE INC
1200 COIT RD STE 107
PLANO TX 75075

IFOUNTAIN LLC
OPSGENIE INC
PO BOX 675104
DETROIT MI 48267-5104

IGNITE INFER SOLUTIONS INC
401 CONGRESS AVE
STE 2650
AUSTIN TX 78701

IGOR GAMMER
ADDRESS ON FILE

IHG MANAGEMENT MARYLAND LLC
DBA INTERCONTINENTAL HOTEL CHICAGO
505 N MICHIGAN AVE
CHICAGO IL 60611

III FORKS
12200 N STEMMONS FWY
STE 100
DALLAS TX 75234

IKEA US WEST INC
420 ALAN WOOD RD
CONSHOHOCKEN PA 19428

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 92796-0001

ILLINOIS DIRECTOR OF EMPLOYMENT SECURITY
G C SVC NUM 8
440 C AIRPORT RD
ELGIN IL 60123

ILLINOIS DIRECTOR OF EMPLOYMENT SECURITY
850 E MADISON ST 2ND FL
SPRINGFIELD IL 62702-5603

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SVC
501 S SECOND ST
RM 350
SPRINGFIELD IL 62756

ILLUMINTATI STUDIOS
8100 OAK LAND
STE 202
MIAMI LAKES FL 33016

IMAGINATION THE AMERICAS INC
155 FRANKLIN ST
NEW YORK NY 10013

IMAGIT SOLUTIONS INC
TWO PRUDENTIAL PLZ
STE 3500
CHICAGO IL 60601

IMEDIA COMMUNICATIONS INC
2201 W ROYAL LN
STE 220
IRVING TX 75063

IMG TECHNOLOGIES INC
ONE TOWER LN
STE 1850
OAKBROOK TERRACE IL 60181

IMG TECHNOLOGIES INC
PO BOX 206734
DALLAS TX 75320-6734

IMPACT LIGHTING INC
70 WEST OHIO AVE
STE E
RICHMOND CA 94804

IMRAN SALEH
ADDRESS ON FILE

IMS TECHNOLOGY SVC INC
3055 MCCANN FARM DR
GARNET VALLEY PA 19060

INBOX INSIGHT INC
60 STATE ST
BOSTON MA 02109

INCISIVE INTERACTIVE MARKETING LLC
55 BROAD ST 22ND FL
NEW YORK NY 10004

INCONTACT INC
NICE GROUP
75 W TOWNE RIDGE PKWY TOWER 1
SANDY UT 84070-5522

INCORPORATING SVCLTD
3500 S DUPONT HWY
DOVER DE 19901

INDEED INC
177 BROAD ST
STAMFORD CT 06901

INDRADIP GHOSH
ADDRESS ON FILE

INFER INC
444 CASTRO ST
STE 109
MOUNTAIN VIEW CA 94041

INFER INC
PO BOX 53708
SAN JOSE CA 95153

INFINITE EQUITY INC
PO BOX 720151
SAN FRANCISCO CA 94172-0151

INFINITE MASS
DBA ADDTHREE
1221 E PIKE ST STE 200
SEATTLE WA 98122

INFOBOND INC
877 CORPORATE WAY
FREMONT CA 94539

INNOVATION ADVERTISING LLC
1900 SOUTH NORFOLK ST
STE 217
SAN MATEO CA 94403

INNOVATIVE MECHANICAL INC
80 TANFORAN
AVE 7
SOUTH SAN FRANCISCO CA 94080

INSIDE SOURCE INC
985 INDUSTRIAL RD STE 101
SAN CARLOS CA 94070

INSIDE SOURCE YOUNG
985 INDUSTRIAL RD
STE 101
SAN CARLOS CA 94070

INSIGHT DIRECT USA INC
PO BOX 731069
DALLAS TX 75373-1069

INSIGHT GLOBAL INC
PO BOX 198226
ATLANTA GA 30384-8226

INSIGHT RESOURCE GROUP INC
3 ALTARINDA RD STE 301
ORINDA CA 94563

INSPERITY BUSINESS SVCLP
19001 CRESCENT SPRINGS DR
KINGWOOD TX 77339

INTEGRA TELECOM
1201 NE LLOYD BLVD STE 500
PORTLAND OR 97232-1259

INTEGRA TELECOM HOLDINGS INC
18110 SE 34TH ST
BLDG ONE STE 100
VANCOUVER WA 98683

INTEGRA TELECOM HOLDINGS INC
PO BOX 2966
MILWAUKEE WI 53201-2966

INTEGRAL AD SCIENCE INC
BOX 200197
PITTSBURGH PA 15251-0197

INTEGRATED ARCHIVE SYSTEMS INC
1121 N SAN ANTONIO RD STE D100
PALO ALTO CA 94303

INTEGRATED DIGITAL MEDIA
DBA ALPHAGRAPHICS SAN FRANCISCO
441 CALIFORNIA ST
SAN FRANCISCO CA 94104

INTEGRATED DOOR SOLUTIONS INC
3012 SCOTT BLVD
SANTA CLARA CA 95054-3323

INTELEPEER HOLDINGS INC
INTELEPEER CLOUD COMMUNICATIONS LLC
177 BOVET RD
STE 400
SAN MATEO CA 94402

INTELEPEER HOLDINGS INC
INTELEPEER CLOUD COMMUNICATIONS LLC
DEPT LA 24295
PASADENA CA 91185-4295

INTELLIGIZE INC
1920 ASSOCIATION DR
STE 200
RESTON VA 20191

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SVC
PO BOX 71052
PHILADELPHIA PA 19176-6052

INTERNATIONAL HOTELS CO LLC
GROUP DEPT
8400 NW 33 ST STE 403
DORAL FL 33122

INTERNATIONAL RELIEF TEAMS
4560 ALVARADO CANYON RD
STE 2G
SAN DIEGO CA 92120

INTERNATIONAL SCHOOL OF THE PENINSULA
151 LAURA LN
PALO ALTO CA 94303

INTERNATIONAL SMOKE MG 301 MISSION LLC
244 CALIFORNIA ST STE 400
SAN FRANCISCO CA 94111

INVESHARE INC
4501 NORTH PT PKWY
STE 325
ALPHARETTA GA 30022

INVESHARE INC
PO BOX 568
ALPHARETTA GA 30009-0568

IPEK NEGIZ
ADDRESS ON FILE

IPROMOTEUCOM INC
DEPT LA 23232
PASADENA CA 91185-3232

IPROSPECTCOM INC
200 CLARENDON ST
23RD FL
BOSTON MA 02116

IRA OF SINGAPORE
55 NEWTON RD
SINGAPORE  307987
SINGAPORE

IRON MOUNTAIN INC
1 FEDERAL ST 7TH FL
BOSTON MA 02110

ISAAC CHINITZ
ADDRESS ON FILE

ISEC PARTNERS INC
123 MISSION ST STE 1020
SAN FRANCISCO CA 94105

ISTOCKPHOTO LP
200-1240 20 AVE SE
CALGARY
CANADA

IT LAW GROUP
555 BRYANT ST #603
PALO ALTO CA 94301

IVAN OYUELA TRACHTER
ADDRESS ON FILE

IVAN TRACHTER
ADDRESS ON FILE

IVY LEAGUE BASEBALL CLUB
ANNEX CLUB LLC
3501 N SOUTHPORT AVE
#206
CHICAGO IL 60657

IZADORA REGINA SANTANA ZIMMER
ADDRESS ON FILE

J A MELONS INC
MELONS CATERING AND EVENTS
390 SWIFT AVE
STE 1
SOUTH SAN FRANCISCO CA 94080

JACK CRAGO
ADDRESS ON FILE

JACOB K JAVITS CONVENTION CENTER
655 WEST 34TH ST
NEW YORK NY 10001

JAGADESHWAR NOMULA
ADDRESS ON FILE

JAHNYE KNIGHT
ADDRESS ON FILE

JAI LAO FOUNDATION
2491 SAN RAMON VLY
STE 1 #103
SAN RAMON CA 94533-1674

JAIPAL R VEMIREDDY
ADDRESS ON FILE

JAKE HONIG
ADDRESS ON FILE

JAKUB MOSUR
ADDRESS ON FILE

JAMES ANTON
ADDRESS ON FILE

JAMES BALESTRIERI
ADDRESS ON FILE

JAMES BALESTRIERI
ADDRESS ON FILE

JAMES HEDSON
ADDRESS ON FILE

JAMES M AILES
ADDRESS ON FILE

JAMES MINTZ GROUP INC
110 FIFTH AVE 8TH FL
NEW YORK NY 10011

JAMES REVELS
ADDRESS ON FILE

JAMES STEINBERG
ADDRESS ON FILE

JAMI ZAKEM
ADDRESS ON FILE

JANA FUNG
ADDRESS ON FILE

JANE HAMMOND EVENTS INC
1975 YOSEMITE RD
BERKELEY CA 94707

JAROSLAW SZCZERKOWSKI
ADDRESS ON FILE

JASON BEARD
ADDRESS ON FILE

JASON CHOE
ADDRESS ON FILE

JASON VIGER
ADDRESS ON FILE

JASON WISDOM
ADDRESS ON FILE

JASON YOUNG
ADDRESS ON FILE

JASON YOUNG
ADDRESS ON FILE

JAWBONE
99 RHODE ISLAND ST 3RD FL
SAN FRANCISCO CA 94103

JAYSON NA
ADDRESS ON FILE

JAYSON WECHTER
ADDRESS ON FILE

JAZZY FLOWERS
35 SOUTH RACINE #5NE
CHICAGO IL 60607

JC ARNICA CORP
EDIF NEPTUNO DR LOCAL 7
VIA RICARDO J ALFARO
PANAMA CITY  00001
PANAMA

JDRF INTERNATIONAL
26 BROADWAY 15TH FL
NEW YORK NY 10004

JDRF INTERNATIONAL
26 BROADWAY 14TH FL
NEW YORK NY 10004

JEAN TOOMEY
ADDRESS ON FILE

JEBBERT LLC
DBA ADEXCHANGER
275 CONOVER ST
STE 3M
BROOKLYN NY 11231

JEBBERT LLC
DBA ADEXCHANGER
41 EAST 11TH ST 11TH FL
NEW YORK NY 10003

JEBBERT LLC
275 CONOVER ST
APT 3M
BROOKLYN NY 11231

JEFF FERGUSON
ADDRESS ON FILE

JEFF MCCARTHY
ADDRESS ON FILE

JEFF RITTERBAND
ADDRESS ON FILE

JEFFERY LANE
ADDRESS ON FILE

JEFFREY LANE
ADDRESS ON FILE

JEFFREY PATRICK HAUGHY
HEART START CPR
ADDRESS ON FILE

JEFFREY SANDS
ADDRESS ON FILE

JENNIE PAKRADOONI
ADDRESS ON FILE

JENNIFER A COLLINS
ADDRESS ON FILE

JENNIFER CEDARLEAF
ADDRESS ON FILE

JENNIFER CEDARLEAF
ADDRESS ON FILE

JENNIFER CORRALES
ADDRESS ON FILE

JENNIFER CORRALES
HAPPYCAKE FACE PAINTING
ADDRESS ON FILE

JENNIFER LIU
ADDRESS ON FILE

JENNIFER SHEVOCK
ADDRESS ON FILE

JENNIFER WARNER
ADDRESS ON FILE

JENNIFER WARNER
ADDRESS ON FILE

JEREMY BROWN
ADDRESS ON FILE

JEREMY LAMOTHE
ADDRESS ON FILE

JEREMY POWELL
ADDRESS ON FILE

JEREMY S EVANS
ADDRESS ON FILE

JESUS GARZA
ADDRESS ON FILE

JETBRAINS AMERICAS
1900 SOUTH NORFOLK ST STE 350
SAN MATEO CA 94403

JEWISH VOCATIONAL AND CAREER COUNSELING SVC
225 BUSH ST
STE 400
SAN FRANCISCO CA 94104

JIAHUI WANG
ADDRESS ON FILE

JIANGFENG CHEN
ADDRESS ON FILE

JIGSAW
PO BOX 842569
BOSTON MA 02284-2569

JLT SPECIALTY INSURANCE SVC INC
22 CENTURY HILL DR
STE 102 (ACCOUNTING OFFICE)
LATHAM NY 12110

JLT SPECIALTY INSURANCE SVC INC
PO BOX 5587
CAROL STREAM IL 60197-5587

JMC COMMUNICATIONS INC
156 LOMBARD ST #21
SAN FRANCISCO CA 94111

JMP GROUP LLC
DBA JMP SECURITIES LLC DUANEMORRIS
600 MONTGOMERY ST
STE 1100
SAN FRANCISCO CA 94111

JNR ADJUSTMENT CO
12661 CHALLENGER PKWY
STE 200B
ORLANDO FL 32826

JOANNA LIU
ADDRESS ON FILE

JOAO DA SILVA COELHO
ADDRESS ON FILE

JOBVITE INC
1300 S EL CAMINO REAL
STE 400
SAN MATEO CA 94402

JOBVITE INC
270 EAST LN
STE 3 & 4
BURLINGAME CA 94010

JOE BARNETT
ADDRESS ON FILE

JOEL KEENE
ADDRESS ON FILE

JOEL NATHANIEL RAST SEATON
ADDRESS ON FILE

JOEL SEATON
ADDRESS ON FILE

JOHN CHUANG
ADDRESS ON FILE

JOHN COLIN DOWLING
ADDRESS ON FILE

JOHN D AND CATHERINE T MACARTHUR FOUNDATION
THE MARQUETTE BUILDING
140 SOUTH DEARBORN ST
STE 1200
CHICAGO IL 60603

JOHN GAUTHIER
ADDRESS ON FILE

JOHN HICKEY
ADDRESS ON FILE

JOHN MCNULTY
ADDRESS ON FILE

JOHN PATRICK
ADDRESS ON FILE

JOHN ROCHE
ADDRESS ON FILE

JON SCOTT STEVENS
ADDRESS ON FILE

JONATHAN ARENA
ADDRESS ON FILE

JONATHAN ASHTON
ADDRESS ON FILE

JONATHAN B ROCK
ADDRESS ON FILE

JONATHAN NAMNATH
ADDRESS ON FILE

JONATHAN REICHL
ADDRESS ON FILE

JONATHAN SILVERMAN
ADDRESS ON FILE

JONES LANG LASALLE BROKERAGE INC
200 E RANDOLPH ST
STE 4300
CHICAGO IL 60601

JONES LANG LASALLE BROKERAGE INC
71700 TREASURY CTR
CHICAGO IL 60694-1700

JORDAN BULLER
ADDRESS ON FILE

JORDAN YNOSTROSA
ADDRESS ON FILE

JOSEPH SOUTHIN
ADDRESS ON FILE

JOSEPH V IZZO
ADDRESS ON FILE

JOSHUA BARDWICK
ADDRESS ON FILE

JOYCE YONCE
PACIFIC MISSION CORP
PACIFIC EAGLE HOLDINGS CORP
3000 EXECUTIVE PKWY
STE 236
SAN RAMON CA 94583

JOYCE YU
ADDRESS ON FILE

JP MORGAN LEASE ADMINISTRATION
JP MORGAN CHASE-RENT
PO BOX 714982
COLUMBUS OH 43271-4982

JR MCCREY
ADDRESS ON FILE

JUAN CARLOS GIRALD
ADDRESS ON FILE

JUANITA CARSON
ADDRESS ON FILE

JUDGE TECHNICAL SVC INC
PO BOX 820120
PHILADELPHIA PA 19182

JULIA HU
ADDRESS ON FILE

JULIE Z TSAI
ADDRESS ON FILE

JUNIOR LEAGUE OF CHICAGO
1447 N ASTOR ST
CHICAGO IL 60654

JUNJUE HU
ADDRESS ON FILE

JUNMEI ZHONG PHD
ADDRESS ON FILE

JUST ADS INTERNATIONAL AB
BOX 726 EKONOMILANKEN AB
SOLLENTUNA
SWEDEN

JUSTIN RUCKMAN
ADDRESS ON FILE

JUSTINE MCGONAGLE
ADDRESS ON FILE

JUUL LABS INC
TRANSWESTERN PROPERTY NEWMARK
560 20TH ST
SAN FRANCISCO CA 94107

JUVENILE DIABETES FOUNDATION
26 BROADWAY 14TH FL
NEW YORK NY 10004

KACY FORTNER
ADDRESS ON FILE

KAISER FOUNDATION HEALTH PLAN
FILE NUMBER 5915
LOS ANGELES CA 90074-5915

KAISER FOUNDATION HEALTH PLAN
MEMBADMINGROUP
PO BOX 29080
HONOLULU HI 96820-1480

KAISER FOUNDATION HEALTH PLAN INC
ONE KAISER PLZ 17L
OAKLAND CA 94612

KAISER HEALTH-OREGON
PO BOX 34178
SEATTLE WA 98124-1178

KAISER PERMANENTE
LEGAL DEPT
1 KAISER PLZ 12TH FL
STE 1223
OAKLAND CA 94612

KAISER PERMANENTE
PO BOX 629028
EL DORADO HILLS CA 95762

KAMAL THAKARSEY
ADDRESS ON FILE

KAMILLA KHAYDAROV
ADDRESS ON FILE

KANTAR MEDIA
11 MADISON AVE
NEW YORK NY 10010

KANWARJEET KHALSA
ADDRESS ON FILE

KAREN BARAHONA
ADDRESS ON FILE

KAREN BOOTH
ADDRESS ON FILE

KAREN TOMLINSON
ADDRESS ON FILE

KARL LEONG
ADDRESS ON FILE

KARTHIK KAMENALLI BASAVARAJU
ADDRESS ON FILE

KATARZYNA ADAMCZUK
ADDRESS ON FILE

KATHERINE SCIPIONI
ADDRESS ON FILE

KATHRYN LEE
ADDRESS ON FILE

KATHY ROGERS
ADDRESS ON FILE

KATIE PORTER
ADDRESS ON FILE

KAZUKI HORIGUCHI
ADDRESS ON FILE

KBM BRAND PLUMBING AND HEATING CO INC
138 W 18TH ST
NEW YORK NY 10011

KE LU
ADDRESS ON FILE

KELLY GRAY
ADDRESS ON FILE

KELLY SCOTT AND MADISON
303 EAST WACKER DR
8TH FL
CHICAGO IL 60601

KELSEY KAMP
ADDRESS ON FILE

KELSEY LAM
ADDRESS ON FILE

KELSEY LAM
ADDRESS ON FILE

KENAN GENC
ADDRESS ON FILE

KENNETH BAUM AS ASSIGNEE FOR
THE BENEFITS OF CREDITORS OF PRIME ACCESS LLC
167 MAIN ST
HACKENSACK NJ 07601

KENNETH BAUM AS ASSIGNEE FOR
THE BENEFITS OF CREDITORS OF PRIME ACCESS LLC
PO BOX 530
49 OLD TURNPIKE RD
OLDWICK NJ 08858

KENNETH E FREDRICKSON
ADDRESS ON FILE

KENT PEARCE
ADDRESS ON FILE

KEVIN DI PASUPIL
ADDRESS ON FILE

KEVIN J SUMNER
ADDRESS ON FILE

KEVIN KLIEFOTH
WALLTECH OFFICE OUTLET
ADDRESS ON FILE

KEVIN LIN
ADDRESS ON FILE

KEVIN NGUYEN
ADDRESS ON FILE

KEY INTERNATIONAL INC
317 MADISON AVE STE 807
NEW YORK NY 10017

KEYNOTE SYSTEMS INC
777 MARINERS ISLAND BLVD
SAN MATEO CA 94404

KEYNOTE SYSTEMS INC
DEPT 33407
PO BOX 39000
SAN FRANCISCO CA 94139-3407

KEYWORDSPY
530 LYTTON AVE 2ND FL
PALO ALTO CA 94301

KFORCE INC
PO BOX 277997
ATLANTA GA 30384-7997

KHALDOUN TAYYEB
ADDRESS ON FILE

KHAN N KAMAL
ADDRESS ON FILE

KHUSHAL SHAH
ADDRESS ON FILE

KIDDER MATHEWS
ONE SW COLUMBIA ST
STE 950
PORTLAND OR 97258

KIDS IN DANGER
116 W ILLINOIS ST
STE 4E
CHICAGO IL 60654

KIM NGUYEN
ADDRESS ON FILE

KIM ONG
ADDRESS ON FILE

KIMBERLY SIN
ADDRESS ON FILE

KINGDOMWORK MINISTRIES INTERNATIONAL
PO BOX 71
POWEL BUTTE OR 97753

KINGSTON TECHNOLOGY CO
JANE KIM
17600 NEWHOPE ST
FOUNTAIN VALLEY CA 92708

KINNEY GROUP EVENTS
424 WEST 33RD ST
STE 570
NEW YORK NY 10001

KLDISCOVERY HOLDINGS INC
KLDISCOVERY ONTRACK LLC
9023 COLUMBINE RD
EDEN PRAIRIE MN 55347

KNIGHT FINANCIAL PLANS AND SVC LLC
562 KNOLLWOOD CT
DANVILLE CA 94506

KOKKARI ESTIATORIO
ADDRESS ON FILE

KONGZHE CHEN
ADDRESS ON FILE

KOWA REAL ESTATE FACILITIES
4-1-1 KORAIBASHI
CHUO-KU OSAKAKOGIN BLDG OSAKA
OSAKA  541-0043
NAPAN

KRANZ AND ASSOCIATES HOLDINGS LLC
830 MENLO AVE
STE 100
MENLO PARK CA 94025

KRISHNA SETTIPALLI
ADDRESS ON FILE

KRISTA SCHLUMPBERGER
ADDRESS ON FILE

KRISTEN DELOTTO
ADDRESS ON FILE

KRISTIN ZANOTTI
ADDRESS ON FILE

KRISTINA J WILLIAMS
ADDRESS ON FILE

KRISTINA WILLIAMS
ADDRESS ON FILE

KRISTINE BURCH
ADDRESS ON FILE

KROENKE ARENA CO LLC
1000 CHOPPER CIR
DENVER CO 80204

KROLL ASSOCIATES INC
300 HEADQUARTERS PLZ
EAST TOWER 12TH FL
MORRISTOWN NJ 07960

KULA CONSULTING INC
125 MISSION ST STE 1
SANTA CRUZ CA 95060

KULA CONSULTING INC
PO BOX 13188
MILWAUKEE WI 53213-0188

KUSHAL TAYAL
ADDRESS ON FILE

KWONG YUNG
ADDRESS ON FILE

KYLE HUTCHISON
ADDRESS ON FILE

KYLE MUELLER
ADDRESS ON FILE

KYLEE HALL
ADDRESS ON FILE

L A ARENA FUNDING LLC
STAPLES CENTER
1111 S FIGUEROA ST
STE 3100
LOS ANGELES CA 90015

LA TERRA
511 HARRISON ST
SAN FRANCISCO CA 94105

LAILA CORREA
ADDRESS ON FILE

LANDMARK VENTURES INC
11 EAST 26TH ST
NEW YORK NY 10010

LANDON KUHN
ADDRESS ON FILE

LANDWELL AND ASSOCIES EUROS
14 RUE DU VIEUX FAUBOURG
CHEZ EY SOCIETE D'AVOCATS
LILLE  59800
FRANCE

LANSON'S GROUP LLC
DBA AMERICAN RELOCATION AND STORAGE SYSTEMS
1501 LONG VISTA DR #100
AUSTIN TX 78728

LARK ON THE PARK
8226 DOUGLAS AVE
#311
DALLAS TX 75225

LAS VEGAS EXPO
4075 EAST POST RD
LAS VEGAS NV 89120

LAUNDRY LOCKER
1530 CUSTER AVE
SAN FRANCISCO CA 94124

LAUREN NEELS
ADDRESS ON FILE

LAUREN RUHSTALLER
ADDRESS ON FILE

LAURINE ROLLAND
ADDRESS ON FILE

LAWRENCE CHAN
ADDRESS ON FILE

LAWRENCE MICHAEL YOUNG
ADDRESS ON FILE

LAWROOM
1255 TREAT BLVD
STE 530
WALNUT CREEK CA 94957

LE COLONIAL SF RESTURANT
20 COSMO PL
SAN FRANCISCO CA 94109

LE MERIDIAN
3233 BATTERY ST
SAN FRANCISCO CA 94111

LE MERIDIEN
3233 BATTERY ST
SAN FRANCISCO CA 94111

LEADGENIUS
2054 UNIVERSITY AVE
#400
BERKELEY CA 94704

LEADING EDGE PERSONNEL
601 NW LOOP 410 STE 240
SAN ANTONIO TX 78216

LEADIQ INC
548 MARKET ST
PMB 20317
SAN FRANCISCO CA 94104

LEADIS TECHNOLOGY INC
800 W CALIFORNIA AVE STE 200
SUNNYVALE CA 94025

LEANDATA INC
2901 PATRICK HENRY DR
SANTA CLARA CA 95054

LEAPFROG ONLINE
807 GREEN WOOD
EVANSTON IL 60201

LEAR ELECTRIC CO INC
6002 NE 112TH AVE
PORTLAND OR 97220

LEARN IT INC
33 NEW MONTGOMERY ST
STE 300
SAN FRANCISCO CA 94105

LEARNING TREE INTERNATIONAL USA INC
1831 MICHAEL FARADAY DR
RESTON VA 20190-5304

LEARNING TREE INTERNATIONAL USA INC
DEPT AT 952907
ATLANTA GA 31192-2907

LEBLANC ASSOCIATES INC
DBA GOLDEN GATE OFFICE SOLUTIONS
927 HOWARD ST
SAN FRANCISCO CA 94103

LEGAL ASSISTANCE FOR SENIORS
333 HEGENBERGER RD
STE 850
OAKLAND CA 94621

LEGAL ASSISTANCE FOR SENIORS
1970 BROADWAY STE 300
OAKLAND CA 94612

LEI DANIEL YANG
ADDRESS ON FILE

LEMAITER TAX PERIENCE
SCHACKSTRATSE 1
MUNCHEN /MUNICH
MUNICH
GERMANY

LEON HO
ADDRESS ON FILE

LESLIE KARAS COMMUNITY PROPERTY
ADDRESS ON FILE

LEVEL 3 COMMUNICATIONS LLC
CENTURYLINK
PO BOX 910182
DENVER CO 80291-0182

LEVY PREMIUM FOODSERVICE LP
DBA LEVY RESTAURANTS AT
AMERICAN AIRLINES ARENA
601 BISCAYNE BLVD
MIAMI FL 33132

LEVY RESTAURANTS
ELLE WEAVER
1000 ELYSIAN PK AVE
LOS ANGELES CA 90012

LI HE
ADDRESS ON FILE

LIAISON RESOURCES
4302 AIRPORT BLVD
AUSTIN TX 78722

LIDYA TESFAYE
ADDRESS ON FILE

LIFELOCK INC
60 E RIO SALADO PKWY
STE 400
TEMPE AZ 85281

LINA XIAO
ADDRESS ON FILE

LINCOLN FINANCIAL GROUP
LEGAL DEPT
150 NORTH RADNOR CHESTER RD
RADNOR PA 19087

LINCOLN LIFE ASSURANCE CO OF BOSTON
LIBERTY LIFE ASSURANCE CO OF BOSTON
100 LIBERTY WALL
STE 100
DOVER NH 03820

LINDA O'CONNOR
ADDRESS ON FILE

LINDSEY CONWELL
ADDRESS ON FILE

LINDSEY SPILLMAN
ADDRESS ON FILE

LINKED COMMUNICATIONS
2219 34TH AVE SOUTH
SEATTLE WA 98144

LINKED COMMUNICATIONS
3932 INTERLAKE AVE NORTH
SEATTLE WA 98103

LINKEDIN CORP
2029 STIERLIN CT
MOUNTAIN VIEW CA 94043

LINKEDIN CORP
62228 COLLECTIONS CTR DR
CHICAGO IL 60693-0622

LIONEL LARGAESPADA
ADDRESS ON FILE

LIPING HU
ADDRESS ON FILE

LISA BASSETT
ADDRESS ON FILE

LIST PARTNERS INC
DBA THE LIST
3098 PIEDMONT RD
STE 200
ATLANTA GA 30305

LITTLE WEST 12TH LLC
DBA STK
26 LITTLE WEST 12TH ST
NEW YORK NY 10014

LITTLER MENDELSON PC
PO BOX 45547
SAN FRANCISCO CA 94145-0547

LIU FEI
ADDRESS ON FILE

LIUZZI MURPHY SOLOMON AND AIKINS LLP
235 MONTGOMERY ST STE 854
SAN FRANCISCO CA 94104

LIVING SOCIAL INC
AP MANAGER
1445 NEW YORK AVE MW
WASHINGTON DC 20005

LLOYDS OF LONDON
LEGAL DEPT
280 PK AVE
EAST TOWER 25TH FLOOR
NEW YORK NY 10017

LLOYDS OF LONDON
1 LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LLOYDS OF LONDON
LEGAL DEPT
280 PARK AVE
EAST TOWER 25TH FLOOR
NEW YORK NY 10017

LOADSYS CONSULTING INC
233 S WACKER DR
STE 8400
CHICAGO IL 60606

LOGMEIN INC
320 SUMMER ST
BOSTON MA 02210-1701

LOGMEIN USA INC
GETGO INC
PO BOX 50264
LOS ANGELES CA 90074-0264

LOGO LOGOS
533 DAWN DR
SUNNYVALE CA 94087

LOS ALTOS EDUCATIONAL FOUNDATION
SHOBANA GUBBI EXECUTIVE DIRECTOR
PO BOX 98
LOS ALTOS CA 94023

LOS ANGELES DODGERS
BOBBY MAYORGA PREMIUM SEATING
1000 ELYSIAN PK AVE
LOS ANGELES CA 90090

LOS ANGELES DODGERS
1000 ELYSIAN PK AVE
LOS ANGELES CA 90090

LOUISVILLE PHOTOGRAPHIC BOOTH CO LLC
709 E MARKET ST
LOUISVILLE KY 40202

LOVELAND LOTTERY FOUNDATION
PO BOX 1144
LOVELAND CO 80537

LOYALTY HOLDINGS LLC
3657 MAIN ST
PO BOX 416
MANCHESTER VT 05254

LOYALTY HOLDINGS LLC
PO BOX 84506
SEATTLE WA 98124-5806

LOYALTY HOLDINGS LLC  UNIT 247
COLLIERS INTERNATIONAL
PO BOX 4857
PORTLAND OR 97208-4857

LPS USA INC
DBA LANIER PARKING SOLUTIONS
111 CONGRESS AVE
STE 1050
AUSTIN TX 78701

LU LI
ADDRESS ON FILE

LUBA REYZ
ADDRESS ON FILE

LUCIDWORKS INC
3800 BRIDGE PARKWAYS STE 101
REDWOOD CITY CA 94065

LUCIE ATAYA
ADDRESS ON FILE

LUCKY STRIKE SAN FRANCISCO
200 KING ST
SAN FRANCISCO CA 94107

LUCY LU
ADDRESS ON FILE

LUIS BENCOMO
ADDRESS ON FILE

LUMEN INTERACTIVE
SPENCER BELKOFER
1500 1ST AVE N
UNIT C114
BIRMINGHAM AL 35203

LUSHA SYSTEMS INC
1177 AVE OF AMERICAS
NEW YORK NY 10036

MAARTEN TER BRUGGEN
ADDRESS ON FILE

MACY'S UNITED WAY
685 MARKET ST 8TH FL
SAN FRANCISCO CA 94105

MAGNA GLOBAL
INITIATIVE
PO BOX 7247-6591
PHILADELPHIA PA 19170-6591

MAGNA GLOBAL
CADREON
BOX 7247-6591
PHILADELPHIA PA 19170-6591

MAGNA RANA LLC
DBA BIG FROG CUSTOM TSHIRTS AND MORE
5400 BRODIE LN
STE #235
AUSTIN TX 78745

MAHESH KUNJAL
ADDRESS ON FILE

MAILFINANCE INC
478 WHEELERS FARMS RD
MILLFORD CT 06461

MAILFINANCE INC
PO BOX 123682
DEPT 3682
DALLAS TX 75312-3682

MAIN MISSION LLC
TRANSWESTERN PROPERTY NEWMARK
1000 F ST NW
FL 8
WASHINGTON DC 20004

MAKANA CONSULTING
880 MERIDIAN BAY LN
#217
FOSTER CITY CA 94404

MANAGEMENT CONSULTING GROUP
1541 4TH ST
STE #1
SAN RAFAEL CA 94901

MANAGEMENT DECISION SYSTEMS INC
466 KINDERKAMACK RD
ORADELL NJ 07649

MANSUETO VENTURES LLC
13978 COLLECTIONS CTR DR
CHICAGO IL 60693

MANSUETO VENTURES LLC
7 WORLD TRADE CTR
29TH FL
NEW YORK NY 10007

MAPTIVE LLC
548 MARKET ST
STE 46873
SAN FRANCISCO CA 94104

MARC FAVRO
ADDRESS ON FILE

MARC HOEGG
ADDRESS ON FILE

MARCUS EDWARDS
ADDRESS ON FILE

MAREK JILEK
ADDRESS ON FILE

MARIA ARTEAGA
ADDRESS ON FILE

MARIA CIOBICA
ADDRESS ON FILE

MARIADB USA INC
350 BAY ST STE 100319
SAN FRANCISCO CA 94133

MARIAN MENSCHIG
4017 WILLIAM ST
DOWNTOWN GROVE IL 60515

MARIE BOIVENT
ADDRESS ON FILE

MARIN COUNTY DAY SCHOOL
5221 PARADISE DR
CORTE MADERA CA 94925

MARIN DAY SCHOOLS
220 SPEAR ST
SAN FRANCISCO CA 94105

MARIN MUNICIPAL WATER DISTRICT
220 NELLEN AVE
CORTE MADERA CA 94925-1105

MARIN PRIMARY AND MIDDLE SCHOOL
20 MAGNOLIA AVE
LARKSPUR CA 94939

MARIN SOFTWARE
123 MISSION ST STE 27
SAN FRANCISCO CA 94105

MARK ARONLCA
ADDRESS ON FILE

MARK COHEN
ADDRESS ON FILE

MARK IV ENTERPRISE INC
DBA FOLIAGE SVC BY CONCEPTS IN GREEN
PO BOX 30387
PORTLAND OR 97294

MARK R GOLDBERG
ADDRESS ON FILE

MARK VON DER LIETH
ADDRESS ON FILE

MARKET MOTIVE
201 SPEAR ST
STE 1100
SAN FRANCISCO CA 94105

MARKET MOTIVE
10 VICTOR SQUARE
STE 250
SCOTTS VALLEY CA 95066

MARKETINGPROFS LLC
1985 RIVIERA DR STE 103-17
MOUNT PLEASANT SC 29464

MARKETINGPROFS LLC
419 N LARCHMONT BLVD
#295
LOS ANGELES CA 90004

MARKETINGPROFS LLC
DEPT 3348
LOS ANGELES CA 90084-3348

MARKETINGSHERPA LLC
4315 PABLO OAKS CT
JACKSONVILLE FL 32224

MARKETO INC
ADOBE
345 PK AVE
SAN JOSE CA 95110

MARKETO INC
DEPT 2068
PO BOX 122068
DALLAS TX 75312-2068

MARKETO KK
ROPPONGI HILLS MORI TOWER 34F
ROPPONGI MINATO-KU
JAPAN

MARKETWIRE INC
100 N SEPULVEDA BLVD
STE 325
EL SEGUNDO CA 90245

MARKETWIRE INC
PO BOX 848025
LOS ANGELES CA 90084-8025

MARLENE LEVY
ADDRESS ON FILE

MARLO GERTZ
ADDRESS ON FILE

MARQUISE MORELAND
ADDRESS ON FILE

MARRIOTT HOTEL SVC INC
301 SOUTH MARKET ST
SAN JOSE CA 95113

MARSH USA INC
633 W FIFTH ST STE 1200
LOS ANGELES CA 90071

MARSH USA INC
LEGAL DEPT
633 W FIFTH ST
STE 1200
LOS ANGELES CA 90071

MARSH USA INC
1166 AVENUE OF THE AMERICAS
NEW YORK NY 10036

MARTHA K CUSTARD
ADDRESS ON FILE

MARTIN CARLILL
ADDRESS ON FILE

MARTIN PANELATI
ADDRESS ON FILE

MARTIN S BETZ
ADDRESS ON FILE

MARY ELIZABETH WEST JT TEN
ADDRESS ON FILE

MARY JANE FELICE
ADDRESS ON FILE

MARYLOU SPENCE
ADDRESS ON FILE

MASERGY COMMUNICATIONS INC
PO BOX #733938
DALLAS TX 75373-3938

MASERGY COMMUNICATIONS INC
PO BOX #671454
DALLAS TX 75267-1454

MASERGY COMMUNICATIONS JAPAN
PO BOX # 671454
DALLAS TX 75267-1454

MASS RELEVANCE INC
200 W CESAR CHAVEZ ST
STE 600
AUSTIN TX 78701

MASS RELEVANCE INC
800 BRAZOS ST STE 340
AUSTIN TX 78701

MASS RELEVANCE INC
800 BRAZOS ST
STE 320
AUSTIN TX 78701

MASSACHUSETTS DEPT OF REVENUE
COLLECTIONS BUREAU BANKRUPTCY UNIT
PO BOX 7090
BOSTON MA 02204-7090

MASSACHUSETTS DEPT OF REVENUE
200 ARLINGTON ST
CHELSEA MA 02150

MASSACHUSETTS INNOVATION AND
TECHNOLOGY EXCHANGE INC
ONE MARINA PK DR
BOSTON MA 02210

MASSACHUSETTS INNOVATION AND
TECHNOLOGY EXCHANGE INC
PO BOX 51248
BOSTON MA 02205

MASSACHUSETTS SPORT SVC INC
CHUCK RUSSO
100 LEGENDS WAY
BOSTON MA 02114

MATHEW RAWSON
ADDRESS ON FILE

MATT RUHSTALLER WIFE
HUSBAND COMMUNITY PROPERTY
ADDRESS ON FILE

MATT TORBIN
ADDRESS ON FILE

MATT TORBIN
ADDRESS ON FILE

MATTERMARK INC
564 PACIFIC AVE
SAN FRANCISCO CA 94133

MATTHEW BROWARSKY
ADDRESS ON FILE

MATTHEW GREITZER
ADDRESS ON FILE

MATTHEW HOWARD
ADDRESS ON FILE

MATTHEW RICHEN
ADDRESS ON FILE

MATTHEW S DOUGLAS
DBA CARPENTRY MADE EASY
ADDRESS ON FILE

MATTHEW SALESKI
ADDRESS ON FILE

MATTHEW TUCKER
ADDRESS ON FILE

MATTHEW UMBRO
ADDRESS ON FILE

MATTHEW UNDERWOOD
ADDRESS ON FILE

MAULIK SHAH
ADDRESS ON FILE

MAX AND CLOE
3500 N MIAMI AVE
MIAMI FL 33127

MAX CHEN
ADDRESS ON FILE

MAX SHER
ADDRESS ON FILE

MAXINE WISEMAN
ADDRESS ON FILE

MAXUM EXPO SVC
PO BOX 54
MT EPHRAIM NJ 08059

MAYURESH GHARAT
ADDRESS ON FILE

MCC RESTAURANTS INC
FOUR EMBARCADERO CENTER
PROM LEVEL
SAN FRANCISCO CA 94111

MCCORMICK PLACE
2301 SOUTH LAKE SHORE DR
CHICAGO IL 60616

MCMILLAN DATA COMMUNICATIONS
1950 CESAR CHAVEZ ST
SAN FRANCISCO CA 94124

MCMILLAN ELECTRIC CO
1950 CESAR CHAVEZ ST
SAN FRANCISCO CA 94124

MCNEVIN CLEANING SPECIALISTS
1186 SAN MATEO AVE
SOUTH SAN FRANCISCO CA 94080

MEAGANNE MCCANDESS
ADDRESS ON FILE

MEDIABISTRO INC
PO BOX 417021
BOSTON MA 02241-7021

MEDIANT COMMUNICATIONS INC
400 REGENCY FOREST DR
STE 200
CARY NC 27518

MEDIAPOST COMMUNICATIONS
1460 BROADWAY AVE
12TH FL
NEW YORK NY 10036

MEDIAPOST COMMUNICATIONS
15 EAST 32ND ST 7TH FL
NEW YORK NY 10016

MEDIAPOST INC
145 PIPERS HILL RD
WILTON CT 06897

MEGA SUPER STORES INC
PO BOX 2510
DEL MAR CA 92014

MEGEAN J SALINAS
ADDRESS ON FILE

MEGEAN J SALINAS
ADDRESS ON FILE

MEGEAN MADDEN
ADDRESS ON FILE

MEGHAN DAKS
ADDRESS ON FILE

MEI L HUANG
ADDRESS ON FILE

MELANIE FRICKE
ADDRESS ON FILE

MELANIE MASTERSON
ADDRESS ON FILE

MELINDA DIMAURO PHOTOGRAPHY
226 GLEN AVE
MILLBURN NJ 07041

MELISSA ALBERS
ADDRESS ON FILE

MELISSA D FISHER
ADDRESS ON FILE

MELISSA LINCOLN
ADDRESS ON FILE

MELISSA LINCOLN
ADDRESS ON FILE

MELISSA ROMERO
ADDRESS ON FILE

MELODY L JONES
ADDRESS ON FILE

MELODY PARK
ADDRESS ON FILE

MELTWATER NEWS US INC
225 BUSH ST
STE 1000
SAN FRANCISCO CA 94104

MELTWATER NEWS US INC
DEPT LA 23721
PASADENA CA 91185-3721

MELTWATER NEWS US INC
DEPT 3408
PO BOX 123408
DALLAS TX 75312-3408

MELTWATER NEWS US INC
DEPT LA 24140
PASADENA CA 91185-4140

METADOT
9020 NORTH CAPITAL OF TEXAS HWY
GREAT HILLS CORP CTR 1 STE 365
AUSTIN TX 78759

METAGEEK LLC
350 NORTH 9TH ST STE 300
BOISE ID 83702

METANAUTIX INC
2595 EAST BAYSHORE RD
STE 200
PALO ALTO CA 94303

METLIFE
LEGAL DEPT
200 PK AVE
NEW YORK NY 10166

METLIFE
PO BOX 783895
PHILADELPHIA PA 19178

METLIFE GROUP #5279786
METLAW
PO BOX 8500-3895
PHILADELPHIA PA 19178-3895

METLIFE GROUP BENEFITS 5986948
PO BOX 8500-3895
PHILADELPHIA PA 19178

METRO MULTIMEDIA INC
115 MOONACHIE AVE
MOONACHIE NJ 07074

METROPOLITAN EXPOSITION
115 MOONACHIE AVE
MOONACHIE NJ 07074

MEXICAN HOSPITALITY OPERATOR LLC
35 EAST 21ST ST
NEW YORK NY 10010

MIAMI MARLINS
501 MARLINS WAY
MIAMI FL 33125

MICHAEL COLEMAN
ADDRESS ON FILE

MICHAEL COOK
ADDRESS ON FILE

MICHAEL D SLOAN
ADDRESS ON FILE

MICHAEL DICARLO
ADDRESS ON FILE

MICHAEL ERVIN
ADDRESS ON FILE

MICHAEL ERVIN
ADDRESS ON FILE

MICHAEL FRITZSCHE
ADDRESS ON FILE

MICHAEL GRAY
ADDRESS ON FILE

MICHAEL GROSSMAN
ADDRESS ON FILE

MICHAEL HICKMAN
ADDRESS ON FILE

MICHAEL HUANG
ADDRESS ON FILE

MICHAEL LEE
ADDRESS ON FILE

MICHAEL LIAO
ADDRESS ON FILE

MICHAEL LIU
ADDRESS ON FILE

MICHAEL LIU
ADDRESS ON FILE

MICHAEL N EMMER
ADDRESS ON FILE

MICHAEL PAGE INTERNATIONAL JAPAN KK
HULIC KAMIYACHO UILDING 6F 4-3-13 TORANOMON
MINATO-KU TOKYO
JAPAN

MICHAEL POYNTER
ADDRESS ON FILE

MICHAEL S HUANG
ADDRESS ON FILE

MICHAEL SULLIVAN
ADDRESS ON FILE

MICHELLE CHANG
ADDRESS ON FILE

MICHELLE CHOW
ADDRESS ON FILE

MICHIGAN DEPT OF TREASURY
DISCOVERY AND TAX ENFORCEMENT DIVISION
PO BOX 30140
LANSING MI 48909

MICKAEL PINEAU
ADDRESS ON FILE

MICROBIZ SVC CO
444 JESSIE ST
SAN FRANCISCO CA 94103

MICROSOFT ADCENTER
PO BOX 847543
DALLAS TX 75284-7543

MICROSOFT CORP
6100 NEIL RD
STE 210
RENO NV 89511

MICROSOFT CORP
ONE MICROSOFT WAY
REDMOND WA 98052

MICROSOFT LICENSING
6100 NEIL RD
RENO NV 89511

MIGUEL GARCIA
ADDRESS ON FILE

MIKE COLEMAN
41 CONSTITUTION DR
CORTE MADERA CA 94925

MIKES LOCKSMITH AND GENERAL SVC INC
824 CAYUGA AVE
SAN FRANCISCO CA 94112

MILAN MANSINGHKA
ADDRESS ON FILE

MILESTONE TECHNOLOGIES INC
3101 SKYWAY CT
FREMONT CA 94539

MILL VALLEY LITTLE LEAGUE
PO BOX 321
MILL VALLEY CA 94941

MILL VALLEY REFUSE SVC
DEBRA
112 FRONT ST
SAN RAFAEL CA 94901

MILL VALLEY SCHOOLS COMMUNITY
DBA KIDDO
409 SYCAMORE AVE
MILL VALLEY CA 94941

MILLENIUM RELIEF AND DEVELOPMENT SVC
5116 BISSONNET #358
BELLAIRE TX 77401

MILLENNIAL MEDIA INC
2400 BOSTON ST STE 300
BALTIMORE MD 21224

MILLER KAPLAN ARASE AND CO LLP
4123 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91602

MILLER KAPLAN,ARASE AND CO LLP
180 MONTGOMERY ST STE 1840
SAN FRANCISCO CA 94104-4233

MILLER LAW GROUP
111 SUTTER ST STE 700
SAN FRANCISCO CA 94104

MILLER LAW GROUP
505 SANSOME ST
STE 1701
SAN FRANCISCO CA 94111

MILPITAS FOOD PANTRY
PO BOX 360061
MILPITAS CA 95036

MILT ALPERN
ADDRESS ON FILE

MILTON B JOHNSON
ADDRESS ON FILE

MIN SUN
ADDRESS ON FILE

MINAMI TAMAKI LLP
360 POST ST 8TH FL
SAN FRANCISCO CA 94108

MINDTOUCH INC
101 WEST BROADWAY
STE 1500
SAN DIEGO CA 92101

MINDTOUCH INC
401 WEST A ST #625
SAN DIEGO CA 92101

MINGLEI LU
ADDRESS ON FILE

MINGXIA WU
ADDRESS ON FILE

MINGXIA WU
ADDRESS ON FILE

MINNESOTA INTERACTIVE MARKETING ASSOCIATION
1000 WESTGATE DR
STE 252
ST. PAUL MN 55114

MINNESOTA REVENUE
MAIL STATION 1275
SAINT PAUL MN 55145-1275

MINNESOTA REVENUE
MAIL STATION 4110
SAINT PAUL MN 55146-4110

MISSION BOWLING CLUB
3176 17TH ST
SAN FRANCISCO CA 94110

MISTRALKITCHEN INC
6037 39TH AVE SW
SEATTLE WA 98136

MITCHELL ZUKLIE
MITCHELL ZUKLIE
ADDRESS ON FILE

MITCHELLAKE CONSULTING PTY LIMITED
20 HARGRAVE ST
DARLINGHURST NSW  2010
AUSTRALIA

MODERN HEALTHCARE INC
576 SACRAMENTO ST
SAN FRANCISCO CA 94111-3024

MOJAN CLEANERS
245 MARKET ST STE 8
SAN FRANCISCO CA 94105

MONA FOUNDATION
REPLYCOM
MIKE WIENICK
12667 ALCOSTA BLVD
2ND FL
SAN RAMON CA 94583

MONDO
102 MADISON AVE
7TH FL
NEW YORK NY 10016

MONDRIAN SOHO
ADDRESS ON FILE

MONICA DIEHM
ADDRESS ON FILE

MONSTERCONNECT
4651 SALISBURY RD S STE 4020
JACKSONVILLE FL 32256

MONTGOMERY TECHNOLOGIES
222 KEARNY ST STE 450
SAN FRANCISCO CA 94108

MONTICELLI PAINTING AND DECORATING INC
1121 REGATTA BLVD
RICHMOND CA 94804

MORGAN BAUER
ADDRESS ON FILE

MORGAN GELOT
ADDRESS ON FILE

MORGAN KELLY
ADDRESS ON FILE

MORGAN KELLY
ADDRESS ON FILE

MORGAN LEWIS AND BOCKIUS LLP
LORRAINE MARY VALENTINE
2222 MARKET ST
PHILADELPHIA PA 19103-2921

MORGAN LEWIS AND BOCKIUS UK LLP  GBP
CONDOR HOUSE 5-10 ST PAULS CHURCHYARD
LONDON  EC4M 8AL
UNITED KINGDOM

MORGAN STANLEY SMITH BARNEY LLC
BANKING OPERATIONS ESPP
1300 THAMES ST WHARF
4TH FL
BALTIMORE MD 21231

MORI ESTATE SVC CO LTD
1-12-32  AKASAKA ARK MORI BLDG 4F
MINATO-KU  107-0052
JAPAN

MORIMOTO
88 TENTH AVE
NEW YORK NY 10011

MOSCONE CENTER
747 HOWARD ST
SAN FRANCISCO CA 94103

MOSES AKINTOKUN
ADDRESS ON FILE

MOTION TEK INSTALLATIONS
PO BOX 131
CONCORD CA 94522

MOTIVITY MARKETING
20 MEEKER DR
FLORHAM PARK NJ 07932

MOTIVITY MARKETING
PO BOX 747
HUNTINGTON BEACH CA 92648

MOUNT TAM JAM
MICHAEL NASH
331 CARRERA DR
MILL VALLEY CA 94941

MOUNT TAMALPAIS SCHOOL
100 HARVARD AVE
MILL VALLEY CA 94941

MOUNTAIN VIEW EDUCATION FOUNDATION
PO BOX 391557
MOUNTAIN VIEW CA 94039

MOVECORP
9230 NEILS THOMPSON DR #102
AUSTIN TX 78758

MPS
PO BOX 930668
ATLANTA GA 31193-0668

MR ADAM G EDWARDS
ADDRESS ON FILE

MULESOFT INC
77 GEARY ST STE 400
SAN FRANCISCO CA 94108

MULESOFT INC
PO BOX 398848
SAN FRANCISCO CA 94139-8848

MULTICULTURAL MUSIC FELLOWSHIP
2419 A TENTH ST
BERKELEY CA 94710

MULTIPLE MYELOMA RESEARCH FOUNDATION
383 MAIN AVE FL 5
NORWALK CT 06851-1586

MULTNOMAH COUNTY OREGON
TAX COLLECTOR
PO BOX 2716
PORTLAND OR 97208-2716

MUNICH TAXING AUTHORITIES
DEROYSTR. 18 - 20
MUNICH  80335
GERMANY

MUSICMAN PRODUCTIONS
HENRY CLAY WILLIAMS JR
8023 DEADWOOD RIDGE
CONVERSE TX 78109

MXB BATTERY OPERATIONS
THE BATTERY
717 BATTERY ST
SAN FRANCISCO CA 94111

MXTOOLBOX INC
PO BOX 975231
DALLAS TX 75397

MXTOOLBOX INC
12710 RESEARCH BLVD
STE 225
AUSTIN TX 78759

MY HAPPY PLATES INC
134 KINGSBURY DR
CHAPEL HILL NC 27514

MYITDEPARTMENT LLC
1927 SWANSON DR
STE F
CHARLOTTESVILLE VA 22901

NA LIU
ADDRESS ON FILE

NAACP
4805 MT HOPE DR
BALTIMORE MD 21215

NAGARAJU AVADUTHA
ADDRESS ON FILE

NAIYA DOSHI
ADDRESS ON FILE

NAMRATA GHADI
ADDRESS ON FILE

NAMRATHA PUNNAMANENI
ADDRESS ON FILE

NANCY DELOS REYES
ADDRESS ON FILE

NANCY KATO
ADDRESS ON FILE

NASDAQ CORPORATE SOLUTIONS LLC
LBX #11700
PO BOX 780700
PHILADELPHIA PA 19178-0700

NASDAQ CORPORATE SOLUTIONS LLC
ONE LIBERTY PLZ
49TH FL
NEW YORK NY 10006

NASDAQ OMX GROUP INC
ONE LIBERTY PLZ
NEW YORK NY 10006

NATALIE DANCHENKO
BUSINESS AND LEGAL CONSULTING SVC
ADDRESS ON FILE

NATALIE SUNSHINE FOUNDATION
PO BOX 60618
SACRAMENTO CA 95860

NATHAN SANDFORD
ADDRESS ON FILE

NATHAN VISCONTI
ADDRESS ON FILE

NATIONAL FLAG AND DISPLAY CO INC
22 WEST 21ST ST
NEW YORK NY 10010

NATIONAL MULTIPLE SCLEROSIS SOCIETY
1700 OWENS ST STE 190
SAN FRANCISCO CA 94158

NATIONAL REGISTERED AGENTS INC
100 CANAL POINTE BLVD STE 212
PO BOX 12432
GLASCO NY 12432

NATIONAL REGISTERED AGENTS INC
PO BOX 4349
CAROL STREAM IL 60197

NATIONAL RETAIL FEDERATION
PARENT CO OF MEMBERSHIP ARTS SHOPORG NCCR
1101 NEW YORK AVE
NW STE 1200
WASHINGTON DC 20005

NATIONAL RETAIL FEDERATION
PARENT CO OF MEMBERSHIP ARTS SHOPORG NCCR
ANNUAL SUMMIT
PO BOX 8500-1081
PHILADELPHIA PA 19178-1081

NATIVE HOSTEL AUSTIN LLC
807 E 4TH ST
AUSTIN TX 78770

NATURA WATER LLC
PO BOX 602208
CHARLOTTE NC 28260-2208

NATURAL WATERS
2155 S CARPENTER
CHICAGO IL 60608

NATURAL WATERS
3912 WEST MCLEAN
CHICAGO IL 60647

NAVEX GLOBAL INC
5500 MEADOWS RD STE 500
LAKE OSWEGO OR 97035

NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE NC 28260-0941

NAVID NOUHI
ADDRESS ON FILE

NCC GROUP INC ESCROW ASSOCIATES LLC
NCC GROUP INC
123 MISSION ST
STE 900
SAN FRANCISCO CA 94105

NDH GROUP LTD
303 W MADISON ST
STE 950
CHICAGO IL 60606

NEIL CAMPBELL
5 MEADS ROAD
ADDRESS ON FILE

NEIL HARRIS
DBA PRODUCT INC
ADDRESS ON FILE

NELSON AND ASSOCIATES CONSULTING
PO BOX 49195
SAN JOSE CA 95161-9195

NEMIL A TIMBADIA
ADDRESS ON FILE

NEOFUNDS BY NEOPOST
PO BOX 6813
CAROL STREAM IL 60197-6813

NEOFUNDS BY NEOPOST
25880 NETWORK PL
CHICAGO IL 60673-1258

NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA FL 33630-3193

NEOPOST
25880 NETWORK PL
CHICAGO IL 60673-1258

NESPRESSO USA INC
PO BOX 2425
CAROL STREAM IL 60132

NESTAPART INC
6464 HOLLISTER AVE
#7E
GOLETA CA 93117

NETFORTIS ACQUISITION CO
TELEKENEX
DEPT 111017
PO BOX 150498
HARTFORD CT 06115-0498

NETFORTRIS ACQUISITION CO INC
TELEKENEX
3221 20TH ST
SAN FRANCISCO CA 94110

NETFORTRIS ACQUISITION CO INC
TELEKENEX
DEPT LA 23442
PASADENA CA 91185-3442

NETRATINGS LLC
24150 NETWORK PL
CHICAGO IL 60673-1241

NETSUITE
15612 COLLECTIONS CTR DR
CHICAGO IL 60693

NETSUITE
2955 CAMPUS DR
STE 100
SAN MATEO CA 94403-2511

NETSUITE CHECKS AND FORMS
PO BOX 681
TARRYTOWN NY 10591

NETTEMPO INC
594 HOWARD ST STE 202
SAN FRANCISCO CA 94105

NETWORK ACCESS CENTER-SF
JMA VENTURES
JMA VENTURES LLC
4 EMBARCADERO CTR STE 3100
SAN FRANCISCO CA 94111

NETWORK HARDWARE RESALE
6500 HOLLISTER AVE STE 210
SANTA BARBARA CA 93117

NEUEHOUSE MADISON SQUARE LLC
110 E 25TH ST
NEW YORK NY 10010

NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

NEVADA DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY NV 89703

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

NEVADA DEPT OF TAXATION
SALES AND USE TAX
1550 COLLEGE PKWY
STE 115
CARSON CITY NV 89706

NEVADA DEPT OF TAXATION
PO BOX 52609
PHOENIX AZ 85072-2609

NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO CA 94120-7165

NEVADA EMPLOYMENT SECURITY DIVISION
500 E THIRD ST
CARSON CITY NV 89713-0030

NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
333 LAS VEGAS BLVD SOUTH
STE 5520
LAS VEGAS NV 89101

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1 STATE OF NEVADA WAY
4TH FLOOR
LAS VEGAS NV 89119

NEW JERSEY DIVISION OF TAXATION
PO BOX 666
TRENTON NJ 08646

NEW MUSEUM OF CONTEMPORARY ART
235 BOWERY
NEW YORK NY 10002

NEW RELIC INC
188 SPEAR ST STE 1200
SAN FRANCISCO CA 94105

NEW SCHOOL OF SAN FRANCISCO
655 DE HARO ST
SAN FRANCISCO CA 94107

NEW STORY INC
870 MARKET ST
STE 1246
SAN FRANCISCO CA 94102

NEW YORK CITY DEPT OF FINANCE
PO BOX 3646
NEW YORK NY 10008-3646

NEW YORK CITY DEPT OF FINANCE
PO BOX 3929
NEW YORK NY 10008-3929

NEW YORK CITY DEPT OF FINANCE
PO BOX 3933
NEW YORK NY 10008-3933

NEW YORK CITY DEPT OF FINANCE
NYS DEPT OF TAXATION AND FINANCE CORP V
PO BOX 15163
ALBANY NY 12212-5163

NEW YORK DEPT OF REVENUE
PO BOX 15172
ALBANY NY 12212-5172

NEW YORK JETS
1 JETS DR
FLORHAM PARK NJ 07932

NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK NY 10036

NEW YORK STATE CORP TAX
NYS ESTIMATED CORP TAX
PO BOX 4136
BINGHAMTON NY 13902-4136

NEW YORK YANKEES
ONE EAST 161ST ST
BRONX NY 10451

NEWEGG
9997 ROSE HILLS RD
WHITTIER CA 90601

NEXT HDD
11814 HUECO TANKS DR
SUGAR LAND TX 77498

NH LEARNING SOLUTIONS CORP
DBA NEW HORIZONS COMPUTER LEARNING CENTERS
14115 FARMINGTON RD
LIVONIA MI 48154

NIANZHONG ZHANG
ADDRESS ON FILE

NICHOLAS GADACZ
ADDRESS ON FILE

NICHOLAS GWIN
ADDRESS ON FILE

NICKLAS WANDEL
ADDRESS ON FILE

NICOLAI DRAGAN
ADDRESS ON FILE

NICOLE ADDAD
ADDRESS ON FILE

NICOLE KELLY
ADDRESS ON FILE

NICOLE PATTERSON
ADDRESS ON FILE

NIKKEI BUSINESS PUBLICATIONS INC
655 3RD AVE STE 2905
NEW YORK NY 10022

NIKOLAOS PLATIAS
ADDRESS ON FILE

NIPPON STEEL KOWA REAL ESTATE
1-8-1  AKASAKA AKASAKA
INTER CITY AIR 20F
MINATO-KU  107-0052
JAPAN

NITIN BHARTIYA
ADDRESS ON FILE

NLS/ACL SVC
311 SOUTH CANAL ST
SAN FRANCISCO CA 94080

NOAH YOUNGS
DBA COHEN YOUNGS DATA SCIENCE
ADDRESS ON FILE

NOMAD MARKETING CONSULTING LLC
30 COOPER SQUARE
6TH FLOOR
NEW YORK NY 10003

NOMAD PRODUCTIONS INC
1000 LAKE RIDGE RD
LEWISVILLE TX 75056

NOMINEE FOR MARIN SOFTWARE INC RULE 144
UNREGISTERED RSA PLAN
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717-8368

NOOR MAZHAR
ADDRESS ON FILE

NOR-CAL MOVING SVC
2001 MARINA BLVD
SAN LEANDRO CA 94577

NORTH AMERICAN VAN LINES
24285 NETWORK PL
CHICAGO IL 60673-1285

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0650

NORTHWEST CHILDREN'S OUTREACH
PO BOX 1604
LAKE OSWEGO OR 97035

NORTHWEST REFINISHING LLC
9528 SW TIGARD ST
TIGARD OR 97223

NOVO CONSTRUCTION
DOUG BARBERO
608 FOLSOM ST
SAN FRANCISCO CA 94107

NOWSPOTS
DBA PERFECT AUDIENCE
950 HARRISON ST
UNIT #107
SAN FRANCISCO CA 94107

NTT CARD SOLUTION CORP
2-2-8  HIGASHISHINAGAWA SPHERE TOWER
TENNOZU 18F SHINAGAWA-KU
TOKYO  140-0002
JAPAN

NW 123 MISSION STREET LLC
1819 WAZEE ST
2ND FL
DENVER CO 80202

NW 123 MISSION STREET LLC
PO BOX 102175
PASADENA CA 91189-2175

NYAH BELL
ADDRESS ON FILE

NYC DEPT OF FINANCE
PO BOX 3933
NEW YORK NY 10008-3933

NYC DEPT OF FINANCE
PO BOX 3931
NEW YORK NY 10008-3931

NYC FIRE DEPT
CHURCH ST STATION
PO BOX 840
NEW YORK NY 10008-0840

NYS DEPT OF TAXATION AND FINANCE CORPV
PO BOX 15163
ALBANY NY 12212-5163

NYS DEPT OF TREASURY
111 WEST AVE
SARATOGA SPRINGS NY 12866

NYS PERSONAL INCOME TAX PROCESSING CENTER
PO BOX 4124
SACRAMENTO CA 94257-0531

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
REGISTRATON
BINGHAMTON NY 13902-4301

NYSE MARKETING INC
BOX #223695
PITTSBURGH PA 15251-2695

O SULLIVAN ENTERPRISES INC
1525 ATTBERRY LN
SAN JOSE CA 95131

OATH AMERICAS INC
DBA AOL ADVERTISING INC
22000 AOL WAY
DULLES VA 20166

OATH AMERICAS INC
DBA AOL ADVERTISING INC
PO BOX 5696
NEW YORK NY 10087

OBJECTIVE GROUP INC
201 SOUTH BISCAYNE BLVD
28TH FL
MIAMI FL 33131

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 2650
SAN FRANCISCO CA 94103

OCEAN CLUB LLC
DBA FARALLON RESTAURANT
450 POST ST 4TH FL
SAN FRANCISCO CA 94102

ODA LIMITED CO
1510 BLAKE ST
DENVER CO 80202

ODYSSEY
2277 E 8TH ST
CHICO CA 95928

OFFICE DEPOT INC
2620 W ANDERSON LN
AUSTIN TX 78757

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
1625 NORTH MARKET BLVD STE N 112
SACRAMENTO CA 95834

OFFICE OF THE TREASURER AND TAX COLLECTOR
PO BOX 7425
SAN FRANCISCO CA 94120-7425

OFFICE OF THE US TRUSTEE
JANE LEAMY, ESQ.
844 KING ST
STE 2207
WILMINGTON DE 19801

OFFICE REVOLUTION LLC
JULIE MITCHELL
54 WEST HUBBARD ST STE 101
CHICAGO IL 60654

OFFICE SPACE SOLUTIONS
DBA OFFICE LINKS
1140 AVE OF THE AMERICAS
9TH FL
NEW YORK NY 10036

OFFICE TEAM
PO BOX 743295
LOS ANGELES CA 90074-3295

OHIO DEPT OF TAXATION
PO BOX 182215
COLUMBUS OH 43218-2215

OHIO DEPT OF TREAS
8212 HAMILTON AVE
CINCINNATI OH 45231

OKIZU
16 DIGITAL DR 130
NOVATO CA 94949

OKTA INC
PO BOX 743620
LOS ANGELES CA 90074-3620

OLEG ZYMA
DBA AAA APPLIANCE REPAIR LLC
ADDRESS ON FILE

OMAR YAZAMI
ADDRESS ON FILE

OMD CANADA USD
2-67 RICHMOND ST W
TORONTO ON M5H1Z5
CANADA

OMEGA WEST CORP
7020 EL PARQUE AVE
LAS VEGAS NV 89117

ONE BRICK
237 KEARNY #209
SAN FRANCISCO CA 94108

ONE MARKET RESTAURANT
1 MARKET ST
SAN FRANCISCO CA 94105

ONE WORKPLACE
L FERRARI
PO BOX 49138
SAN JOSE CA 95161-9138

ONETRUST LLC
PO BOX 7813
1072 W PEACHTREE ST NW
ATLANTA GA 30309

ONGIG INC
708 MONTGOMERY ST 3RD FL
SAN FRANCISCO CA 94111

ONGIG INC
1912 TLFFIN RD
OAKLAND CA 94602

ONWARD SEARCH LLC
187 DANBURY RD
WILTON CT 06897

ONWARD SEARCH LLC
230 EAST AVE UNIT 101
NORWALK CT 06855

ONWARD SEARCH LLC
40 DANBURY RD
WILTON CT 06897

OPEN AIR
15607 COLLECTIONS CTR DR
CHICAGO IL 60693

OPEN SPECTRUM INC
5215 SCOTTS VLY DR
STE A
SCOTTS VALLEY CA 95066

OPEN SPECTRUM INC
5500 BUTLER LN
STE 209
SCOTTS VALLEY CA 95066

OPENSOURCE CONNECTIONS LLC
110 GOODMAN ST
STE A3
CHARLOTTESVILLE VA 22902

OPENX TECHNOLOGIES INC
DEPT CH 19650
PALATINE IL 60055-9650

OPT INC
4414 VINE ST
DENVER CO 80216

OPTIMAL INC
100 BUSH ST STE 780
SAN FRANCISCO CA 94104

ORACLE AMERICA INC
PO BOX 44471
SAN FRANCISCO CA 94144

ORANGE PEEL CREATIVE LLC
1526 NE 58TH AVE
PORTLAND OR 97213

OREGON DEPT OF REVENUE
PO BOX 14950
SALEM OR 97309-0950

OREGON SECRETARY OF STATE
CORP DIVISION
255 CAPITOL ST NE
STE 151
SALEM OR 97310

OREILLY MEDIA INC
STRATA 2012 REGISTRATION
1005 GRAVENSTEIN HIGHWAY NORTH
SEBASTOPOL CA 9547-

ORLANDO T WARD
NEW IMAGE PRINT
ADDRESS ON FILE

ORRICK HERRINGTON AND SUTCLIFFE LLP
DEPT #34461
PO BOX 39000
SAN FRANCISCO CA 94139

ORZO CORP
1139 DIVISADERO ST 3
SAN FRANCISOCO CA 94115

OSANO INC A PUBLIC BENEFIT CORP
3800 N LAMAR BLVD
STE 200
AUSTIN TX 78756

OSCAR'S CLEANING SVC
735 4TH AVE
SAN BRUNO CA 94066

OUS OREGON STATE UNIVERSITY
KERR ADMINISTRATION BLDG
CORVALLIS OR 97331

OUTBRAIN INC
39 WEST 13TH ST
3RD FL
NEW YORK NY 10011

OUTREACH CORP
3400 STONE WAY N
STE #201
SEATTLE WA 98103

OUTREACH CORP
PO BOX 8284
PASADENA CA 91109-8284

OVERNIGHT PRINTS
7582 LAS VEGAS BLVD
STE 487
LAS VEGAS NV 89123

OVERNIGHT PRINTS
PO BOX 15390
IRVINE CA 92623

OVERSTOCKCOM INC
799 WEST COLISEUM WAY
MIDVALE UT 84047

OXFORD GLOBAL RESOURCES
PO BOX 3256
BOSTON MA 02241-3256

OZ MOVING AND STORAGE INC
51 EAST 125TH ST
2ND FL
NEW YORK NY 10035

P AND A ADMINISTRATIVE SVC
17 CT ST
BUFFALO NY 14202

P AND A ADMINISTRATIVE SVC
PO BOX 8000
DEPT 652
BUFFALO NY 14267

P3SF PERFECT PARTY PLANS
25401 UNIVERSITY CT
HAYWARD CA 94501

P7 BANK BLOCKS LLC
PO BOX 28580
PORTLAND OR 97228

PACIFIC 123 MISSION LLC
PACIFIC EAGLE HOLDINGS CORP
JOYCE YONCE
500 YGNACIO VLY RD
STE 380
WALNUT CREEK CA 94596

PACIFIC COAST CABLING INC
DBA PCC NETWORK SOLUTIONS
20717 PRAIRIE ST
CHATSWORTH CA 91311

PACIFIC COAST CABLING INC
DBA PCC NETWORK SOLUTIONS
9340 ETON AVE
CHATSWORTH CA 91311

PACIFIC MISSION CORP
PACIFIC EAGLE HOLDINGS CORP
3000 EXECUTIVE PKWY
STE 236
SAN RAMON CA 94583

PACIFIC MISSION CORP
PACIFIC EAGLE HOLDINGS CORP
353 SACRAMENTO ST
STE 1788
SAN FRANCISCO CA 94111

PACIFIC PRIMARY
1501 GROVE ST
SAN FRANCISCO CA 94117

PACIFIC TRIAL ATTORNEYS A PROFESSIONAL CORP
4100 NEWPORT PL DR STE 800
NEWPORT BEACH CA 92660

PACKET FUSION INC
PO BOX 398055
SAN FRANCISCO CA 94139-8055

PACKET FUSION INC
1900 S NORFOLK ST
STE 110
SAN MATEO CA 94403

PAGERDUTY
548 MARKET ST #26994
SAN FRANCISCO CA 94104

PAK MAIL
12668 E 116TH ST
FISHERS IN 46037

PALACE HOTEL
2 NEW MONTGOMERY ST
SAN FRANCISCO CA 94105-3402

PANCREATIC CANCER ACTION NETWORK
1500 ROSECRANS AVE STE 200
MILL VALLEY CA 94941

PANKAJ R CHANNE
ADDRESS ON FILE

PAOLA IGNATOVA MIHOVA
DBA VIVID PHOTO AND VIDEO INC
ADDRESS ON FILE

PAOLO F VESCIA
ADDRESS ON FILE

PAPERG INC
DBA THUNDER INDUSTRIES
350 SANSOME ST
#815
SAN FRANCISCO CA 94104

PARK AVENUE AINSWORTH
111 E 18TH ST
NEW YORK NY 10003

PARKER ELECTRIC
9603 BROWN LN
BLDG A
AUSTIN TX 78754

PARTNERS IN HEALTH
PO BOX 845578
BOSTON MA 02284-5578

PASSAGE TECHNOLOGY LLC
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045

PASTA BENE
2565 TELEGRAPH AVE
BERKELEY CA 94704

PATRICIA POWELL
ADDRESS ON FILE

PATRICIA SCHNEIDER
ADDRESS ON FILE

PATRICIA STEPHENS
PATRICIA MARGARET DESIGN
ADDRESS ON FILE

PATRICK COTTER
ADDRESS ON FILE

PATRICK MONTAGUE
ADDRESS ON FILE

PAUL CAMPBELL
ADDRESS ON FILE

PAUL GRAHAM
ADDRESS ON FILE

PAUL GREER
ADDRESS ON FILE

PAUL KING
ADDRESS ON FILE

PAUL MASON
ADDRESS ON FILE

PAUL ROE
ADDRESS ON FILE

PAULA LEDUC FINE CATERING
1350 PK AVE
EMERYVILLE CA 94608

PAY GOV
200 NW 4TH ST
OKLAHOMA CITY OK 73102

PAYETTE GROUP LLC
405 EL CAMINO REAL STE 633
MENLO PARK CA 94025-5240

PBJS
RELAY INC
16041 COLLECTIONS CTR DR
CHICAGO IL 60693

PBZ INC
DBA OFFICE PRODUCTS NATIONWIDE
12600 SW 68TH AVE
PORTLAND OR 97223

PC DRIVERS HEADQUARTERS
7600 N CAPITAL OF TEXAS HWY
STE 350B
AUSTIN TX 78731

PC HOUSING
PO BOX 910111
SAN DIEGO CA 92191

PD4ML
BERTELESTR 40
MUNCHEN  81479
GERMANY

PEAPOD
1325 ENSELL
LAKE ZURICH IL 60047

PEARL ALEDO
ADDRESS ON FILE

PEARL TIN
ADDRESS ON FILE

PEARL TIN
ADDRESS ON FILE

PEARL TIN
ADDRESS ON FILE

PEER 1 HOSTING
2300 NW 89TH PL
MIAMI FL 33172

PEER 1 HOSTING
PO BOX 643607
CINCINNATI OH 45264-3607

PEERIDEA INC
DBA CODEMENTOR
555 BRYANT ST 866
PALO ALTO CA 94031

PEIDE ZHONG
ADDRESS ON FILE

PENNSYLVANIA DEPT OF REVENUE
3240 RED LION RD
PHILADELPHIA PA 19114

PENSRUS
433 TENNYSON DR
STATEN ISLAND NY 10312

PERCONA INC
2300 BENSON RD S
STE B5
RENTON WA 98055

PERFICIENT INC
BOX 200026
PITTSBURGH PA 15251-0026

PERFORMANCE PREMIUMS INC
4962 EL CAMINO REAL STE 123
LOS ALTOS CA 94022

PERFORMICS
VNC COMMUNICATIONS INC
111 EAST WACKER DR 15TH FLR
CHICAGO IL 60601-3713

PERKINS COIE
ACCTING DEPT
1201 THIRD AVE 40TH FL
SEATTLE WA 98101-3099

PERKINS WILL INC
15057 COLLECTIONS CTR DR
CHICAGO IL 60693

PERSISTENT INC
REGD OFFICE BHAGEERATH 402E
SENAPATI BAPAT RD PUNE
MAHARASHTRA  411-016
INDIA

PERSISTENT SYSTEMS INC
REGD OFFICE BHAGEERATH 402E
SENAPATI BAPAT RD PUNE 411016
MAHARASHTRA
INDIA

PERSONNEL CONCEPTS
3200 EAST GUASTI RD
STE 300
ONTARIO CA 91761

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM IL 60197-5750

PETER BOWMAN
ADDRESS ON FILE

PETER HUSTON
ADDRESS ON FILE

PETER LANCASTER
ADDRESS ON FILE

PETER WOOSTER
ADDRESS ON FILE

PG AND E
BOX 997300
SACRAMENTO CA 95899-7300

PHILIP PILLSBURY
ADDRESS ON FILE

PHILLIP OLASOJI
ADDRESS ON FILE

PHOCUSWRIGHT INC
PO BOX 150414
DEPT: 106086
HARTFORD CT 06115-0414

PHOENIX CITY TREASURER
PO BOX 2005
PHOENIX AZ 85001-2005

PHONG MAI
ADDRESS ON FILE

PHOTOTASTIC LLC
DBA SMILEBOOTH
1120 HIGHLAND ST
HOUSTON TX 77009

PI SAN FRANCISCO
1401 NOE ST
SAN FRANCISCO CA 94131-1926

PICTURELAB
650 CASTRO ST
STE 120-457
MOUNTAIN VIEW CA 94041

PIER THREE LLC
PIER 3
STE 102
SAN FRANCISCO CA 94111

PIERRE MILLIER
ADDRESS ON FILE

PINSTRIPES INC
1150 WILLOW RD
NORTHBROOK IL 60062

PITNEY BOWES
PO BOX 371874
PITTSBURGH PA 15250-7874

PLANET CENTRAL
9 S 5TH ST
RICHMOND VA 23219

PLANLEAF INC
151 CHARLES ST WEST
STE 100
KITCHENER
CANADA

PLANTSFASHION INC
212 WEST 22ND STREET-SUITE 2K
NEW YORK NY 10011

PLAY BIGGER ADVISORS LLC
12391 STOCKHOLM WAY
TRUCKEE CA 96161

PLAY BIGGER ADVISORS LLC
ERIN M KAMEMOTO
MORGAN STANLEY PRIVATE WEALTH MANAGEMENT
555 CALIFORNIA ST 14TH FL
SAN FRANCISCO CA 94104

POINT CONSULTANTS INC
368 BROADWAY
STE 303
NEW YORK NY 10013

POLYGLOT GROUP PTY LTD
25 BURTON ST
GLEBE NS 2037-
AUSTRALIA

POORNIMA RAMESH PRABHU
ADDRESS ON FILE

POPPIN INC
1115 BROADWAY 3RD FL
NEW YORK NY 10010

POSTMAN INC
201 MISSION ST STE 2375
SAN FRANCISCO CA 94105

POWER PRESENTATIONS LTD
1633 BAYSHORE HWY STE 222
BURLINGAME CA 94010

POWERED BY SEARCH
2398739 ONTARIO INC
OA POWERED BY SEARCH
211 YONGE ST
STE 400
TORONTO
CANADA

PPC IAN IJL PRODUCTIONS LLC
969G EDGEWARTER BLVD 1002
FOSTER CITY CA 94404-3760

PR NEWSWIRE ASSOCIATION LLC
DBA MULTIVU
350 HUDSON ST
STE 300
NEW YORK NY 10014

PR NEWSWIRE ASSOCIATION LLC
DBA MULTIVU
G PO BOX 5897
NEW YORK NY 10087-5897

PR TIMES INC
AKASAKA GDN CITY 13TH FL
4-15 - / AKASAKA  MINATO-KU
TOKYO
JAPAN

PRACTICE POSTURE
3770 EL CAMINO REAL
PALO ALTO CA 94306

PRALAV PRAMOD DESSAI
ADDRESS ON FILE

PRATEEK GARG
ADDRESS ON FILE

PRATHAP BELLUR NANDAKUMARAIAH
ADDRESS ON FILE

PRAYAAS JAIN
ADDRESS ON FILE

PRECISION ROLLER
2102 WEST QUAIL AVE STE 1
PHOENIX AZ 85027

PRECISION SIGNSCOM
243 DIXON AVE
AMITYVILLE NY 11701

PRECISION WINDOW TINTING LLC
1873 CEDAR CT
DES PLAINES IL 60018

PREFUND
1459 18TH ST
#216
SAN FRANCISCO CA 94107

PREM RANDERIA
ADDRESS ON FILE

PREM RANDERIA
ADDRESS ON FILE

PREMIER ELECTRIC INC
130 WEST 29TH ST
STE 3F
NEW YORK NY 10001

PREMIER STAFFING INC
PO BOX 7522
SAN FRANCISCO CA 94120-7522

PREMIER STAFFING INC
PO BOX 398237
SAN FRANCISCO CA 94139-8237

PREMIER STAFFING INC
111 SUTTER ST STE 550
SAN FRANCISCO CA 94104

PRESAGE CONSULTING
355 1ST ST #S608
SAN FRANCISCO CA 94105

PRESTON MOORE
ADDRESS ON FILE

PRIBUSS ENGINEERING
523 MAYFAIR AVE
SOUTH SAN FRANCISCO CA 94080

PRICEWATERHOUSECOOPERS ADVISORY EURO
1670 BROADWAY
DENVER CO 80202

PRICEWATERHOUSECOOPERS LLP
PO BOX 514038
LOS ANGELES CA 90051-4038

PRINCIPAL BUILDERS INC
616 MINNA ST
SAN FRANCISCO CA 94103

PRIVE ROE RESTAURANT
651 HOWARD ST
SAN FRANCISCO CA 94105

PRN ERGONOMIC SVC
5962 LA PL CT
CARLSBAD CA 92008

PRN ERGONOMIC SVC
PO BOX 511369
LOS ANGELES CA 90051-7924

PROFESSIONAL CONSULTING NETWORK INC
20 DUTCH VLY LN
SAN ANSELMO CA 94960-1016

PROJECT 5 LLC
DBA BOTTLEFORK
441 N CLARK ST
CHICAGO IL 60654

PROJECT OPEN HAND
730 POLK ST
3RD FL
SAN FRANCISCO CA 94109

PROJECTION PRESENTATION TECHNOLOGY
8351 BRISTOL CT STE 111
JESSUP MD 20794

PROMETHEUS GLOBAL MEDIA LLC
770 BROADWAY
NEW YORK NY 10003

PROMOSHOP
AP
5420 MCCONNELL AVE
LOS ANGELES CA 90066

PROMOSHOP
84 VANDEWATER ST
STE 0201
SAN FRANCISCO CA 94133

PROPRIOCEP
129 FILLMORE ST
SAN FRANCISCO CA 94117

PROQUIRE LLC
1255 TREAT BLVD
STE 250
WALNUT CREEK CA 94597

PROQUIRE LLC
PO BOX 70071
CHICAGO IL 60673-0071

PROTECTION ONE ALARM MONITORING INC
1035 N 3RD ST
STE 101
LAWRENCE KS 66044

PROTECTION ONE ALARM MONITORING INC
PO BOX 219044
KANSAS CITY MO 64121-9044

PROTIVITI
BANK OF AMERICA PROTIVITI INC
12269 COLLECTIONS CTR DR
CHICAGO IL 60693

PROTIVITI
1125 SEVENTEENTH ST
STE 825
DENVER CO 80202

PROVIDENT LIFE AND ACCIDENT INSURANCE CO
PO BOX 740592
ATLANTA GA 30374-0592

PROXIMIC INC
4400 BOHANNON DR STE
MENLO PARK CA 94025

PRTIMES
3459 HIDDEN MEADOW DR OAKES
DELAWARE ND 58474

PUBCON INC
11700 BELL AVE STE 100
AUSTIN TX 78759

PUBCON INC
5901 OLD FREDERICKSBURG RD
A102
AUSTIN TX 78749

PUBLIC CO ACCOUNTING OVERSIGHT BOARD
PO BOX 418631
BOSTON MA 02241-8631

PUBMATIC
305 MAIN ST STE 100
REDWOOD CITY CA 94063

PUDDING ON THE RICE LLC
THE PICNIC HOUSE
723 SW SALMON ST
PORTLAND OR 97205

PULAK GOYAL
ADDRESS ON FILE

PULAK GOYAL
ADDRESS ON FILE

PYRAMID PAINTING INC
2925 BAYVIEW DR
FREMONT CA 94538

PYRAMID SCREENING TECHNOLOGY INC
DBA/ BULLETHIRE
PO BOX 11477
PLEASANTON CA 94588

Q4 INC
JUSTIN TULLOCH
99 SPADINA STE 500
TORONTO ON 'M5V3P8
CANADA

QHP LLP
870 MARKET ST
STE 1115
SAN FRANCISCO CA 94102

QIAN WEN
ADDRESS ON FILE

QUADIENT INC
PO BOX 123689 DEPT 3689
478 WHEELERS FARMS RD
DALLAS TX 75312

QUADIENT LEASING USA INC
PO BOX 123689 DEPT 3689
478 WHEELERS FARMS RD
DALLAS TX 75312

QUALITY SYSTEMS INSTALLATIONS LTD
830 BURLWOOD RD
BURLINGAME CA 94010

QUANTUM WORKPLACE INC
PO BOX 545
DESTIN FL 32540

QUENCH USA INC
PO BOX 781393
PHILADELPHIA PA 19178-1393

QUENCH USA INC
780 FIFTH AVE
STE 200
KING OF PRUSSIA PA 19406

QUESTGROUPS
228 E PLZ STE H
EAGLE ID 83616

RACHAEL FISH
ADDRESS ON FILE

RACHAEL GRIFFEN
ADDRESS ON FILE

RACHAEL L STONER
ADDRESS ON FILE

RACHEL FIZESERI
ADDRESS ON FILE

RACHEL L STONER
ADDRESS ON FILE

RACHEL REHMET
ADDRESS ON FILE

RADISSON CHICAGO MP MANAGEMENT LLC
701 CARLSON PKWY
MINNETONKA MN 55305

RADIUS HOLDINGS LLC
RADIUS GLOBAL SOLUTIONS LLC
7831 GLENROY RD STE 250
EDINA MN 55439

RADOSLAV ODZHAKOV
ADDRESS ON FILE

RADOSLAV ODZHAKOV
ADDRESS ON FILE

RADOSLAV ODZHAKOV
ADDRESS ON FILE

RAGHAV BEHL
ADDRESS ON FILE

RAJESWARI JAYARAMAN
ADDRESS ON FILE

RAM NAMBURI
ADDRESS ON FILE

RAMA JUPALLI
ADDRESS ON FILE

RAMLOCH LLC
MORGAN STANLEY PRIVATE WEALTH MANAGEMENT
555 CALIFORNIA ST 14TH FL
SAN FRANCISCO CA 94104

RAMPRASSAD SRINVASAN
ADDRESS ON FILE

RANDSTAD F AND A
12516 COLLECTION CTR DR
CHICAGO IL 60693

RANDSTAD PROFESSIONALS
32462 COLLECTION CTR DR
CHICAGO IL 60693-0324

RANGA VURE
ADDRESS ON FILE

RANGE ONLINE MEDIA INC
ACCOUNTING
131 E EXCHANGE
FORT WORTH TX 76164

RANGERS BASEBALL LLC
1000 BALLPARK WAY STE 400
ARLINGTON TX 76011

RANT INC
4 PK PLZ STE 950
IRVINE CA 92614

RASHMI GARDE
ADDRESS ON FILE

RAUL J PALLARES
DBA PALLARES OFFICE FURNITURE AND LIQUIDATORS
ADDRESS ON FILE

RAVI RAJAN
ADDRESS ON FILE

RAVI SHAH
ADDRESS ON FILE

RAZORFISH LLC
424 2ND AVE W
SEATTLE WA 98119

RCM CAPITAL MANAGEMENT LLC
FINANCE
555 MISSION ST
SAN FRANCISCO CA 94105

RDG FILINGS
816 ROANOKE BLVD
SALEM VA 24153

READYTALK
PO BOX 975375
DALLAS TX 75397-5375

REBECCA NASH
ADDRESS ON FILE

REBECCA POULSON
ADDRESS ON FILE

REBEKA SHANNON
ADDRESS ON FILE

RECEIVABLE MANAGEMENT SVC
4836 BRECKSVILLE RD
RICHFIELD OH 44286

RECEIVABLE PERFORMANCE MANAGEMENT RPM
PO BOX 1548
LYNWOOD WA 98046-1548

RECOLOGY SUNSET SCAVENGER
250 EXECUTIVE PK BLVD
STE 2100
SAN FRANCISCO CA 94134

RECRUIT CAREER CO LTD
8-4-17 GINZA
CHUO-KU
TOKYO
JAPAN

RED DOG RESTURANT
302 2ND ST
STE H
SAN FRANCISCO CA 94107

RED GATE SOFTWARE
PO BOX 845066
BOSTON MA 02284-5066

RED PANDA NETWORK
1859 POWELL ST
STE 100
SAN FRANCISCO CA 94133

RED VIOLET WORKS
DESIREA CALVILLO
2016 EL FRESCO DR
PITTSBURG CA 94565

REDAPT INC
14051 NE 200TH ST
WOODINVILLE WA 98072

REDAPT INC
12226 134TH CT NE BLDG D
REDMOND WA 98052

REDS JAVA HOUSE INC
PIER 30
SAN FRANCISCO CA 94105

REDSIDE PROPERTY MAINTENANCE INC
PO BOX 42310
PORTLAND OR 97242-0310

REDUMBRELLA GROUP INC
584 CASTRO ST
#354
SAN FRANCISCO CA 94114

REELIVATE INC
ELEVENT
217 NORTH RD
BEDFORD MA 01730

REFURBUPSCOM INC
379 SPOOK ROCK RD BLDG J
SUFFERN NY 10901

REGENTS OF THE UNIV OF CALIFORNIA
LILY ZHANG EXTERNAL RELATIONS GRP
231 CORY HALL MC#1770
EECS DEPT UC BERKELEY
BERKELEY CA 94720

REGUS AUSTIN
800 WEST EL CAMINO REAL
#180
MOUNTAIN VIEW CA 94040

REGUS BALTIMORE
LEESA WILLIAMS
400 PRATT ST
STE 800
BALTIMORE MD 21202

REGUS BALTIMORE
PO BOX 842456
DALLAS TX 75284-2456

REGUS CORP AUSTIN
15305 DALLAS PKWY 12TH FL
ADDISON TX 75001

REGUS GERMANY
FRIEDRICH-EBERT-ANLAGE 49
FRANKFURT AM MAIN  60308
GERMANY

REGUS MANAGEMENT GROUP LLC
3000 KELLWAY DR STE 140
CARROLLTON TX 75006

REGUS MANAGEMENT GROUP LLC
PO BOX 842456
DALLAS TX 75284-2456

REGUS MANAGEMENT GROUP LLC AUSTIN
PO BOX 842456
DALLAS TX 75284-2456

REGUS MOUNTAIN VIEW
800 WEST EL CAMINO REAL
#180
MOUNTAIN VIEW CA 94094

REGUS MOUNTAIN VIEW
PO BOX 842456
DALLAS TX 75284-2456

REGUS MOUNTAIN VIEW
REGUS CHICAGO OFFICE
800 WEST EL CAMINO REAL
#180
MOUNTAIN VIEW CA 94040

REGUS RIVER PARK CENTER
STE 300 205 SE SPOKANE ST
PORTLAND OR 87202

RELIANCE GLOBALCOM SVC INC
114 SANSOME ST 11TH FL
SAN FRANCISCO CA 94104

RELIANCE GLOBALCOM SVC INC
DEPT CH 17502
PALATINE IL 60055-7502

REMODISTA INC
565 W QUINCY #605
CHICAGO IL 60661

RENEE BLUM
ADDRESS ON FILE

REPLYCOM
MIKE WIENICK
12667 ALCOSTA BLVD
2ND FL
SAN RAMON CA 94583

RESOURCE SYSTEMS GROUP INC
DBA DAVERSA PARTNERS
177 BROAD ST 11TH FL
STAMFORD CT 06901

RESOURCE SYSTEMS GROUP INC
DBA DAVERSA PARTNERS
55 GREENS FARMS RD FL 2
WESTPORT CT 06880

RESOURCE SYSTEMS GROUP INC
DBA DAVERSA PARTNERS
155 E. BROADWALK #490
FORT COLLINS CO 80525

RESOURCES CONNECTION LLC
DBA RESOURCES GLOBAL PROFESSIONALS
17101 ARMSTRONG AVE STE 100
IRVINE CA 92614

RESTAURANT ONE LIMITED PARTNERSHIP
DBA LEVY RESTAURANTS SPIAGGIA
980 N MICHIGAN AVE
STE 400
CHICAGO IL 60611

RESTAURANT ONE LIMITED PARTNERSHIP
AN ILLINOIS LTD PARTNERSHIP
980 N MICHIGAN AVE
THIRD LEVEL
CHICAGO IL 60611

REVENUE ADMINISTRATION DIVISION
COMPTROLLER OF MARYLAND
PO BOX 2601
ANNAPOLIS MD 21404-2601

REVENUE COLLECTIVE INC A DELAWARE CORP
DBA PAVILION
302A W 12TH ST BOX 254
NEW YORK NY 10014

RGF HR AGENT SINGAPORE PTE LTD
77 ROBINSON ROAD #27-01
SINGAPORE   '068896
SINGAPORE

RICH REIMER
ADDRESS ON FILE

RICHARDS LAYTON AND FINGER PA
JOHN MARK ZEBERKIEWIXZ
920 NORTH KING ST
WILMINGTON DE 19801

RICHELLE MILMOE
ADDRESS ON FILE

RICHLEN CONSTRUCTION
115 ASPEN DR
PACHECO CA 94553-5605

RICHMOND CONCEPT INC
4739 BUNNEL LAKE DR
GOODRICH MI 48438

RICHMOND EVENTS INC
1001 AVE OF THE AMERICAS
STE 1502
NEW YORK NY 10018

RICK J YIN
ADDRESS ON FILE

RICKETTS ACQUISITION LLC
3721 NORTH CLARK
CHICAGO IL 60613

RIGEL HULETT
ADDRESS ON FILE

RIGHT INFOTECH
OFFICE NO 514 5TH FL
DLF TOWER B DISTRICT CENTRE
JASOLA, NEW DEHLI
INDIA

RIGHTSEED SOLUTIONS INC
1190 SUNRISE PL SE
ISSAQUAH WA 98027

RIKKI WARD PHOTOGRAPHY
3225B FOLSOM ST
SAN FRANCISCO CA 94110

RIMA S VOGENSEN
ADDRESS ON FILE

RING CENTRAL INC
20 DAVIS DR
BELMONT CA 94002

RINGLEAD INC
223 WALL ST STE 144
HUNTINGTON NY 11743

RIO CULTURAL CONSULTING
1072 FOLSOM ST
SAN FRANCISCO CA 94103

RISESMART INC
RANDSTAD RISESMART
55 ALMADEN BLVD
SAN JOSE CA 95113

RISESMART INC
DEPT CH 16597
PALATINE IL 60055-6597

RISHI VORA
ADDRESS ON FILE

RISING MEDIA INC
211 E VICTORIA ST STE E
SANTA BARBARA CA 93101

RISING MEDIA LTD
SCHULSTR 29A
WEBLING
GERMANY

RIVERON CONSULTING
MARK GAUDRY
2515 MCKINNEY AVE
16TH FL
DALLAS TX 75201

RIVERON CONSULTING LLC
2515 MCKINNEY AVE 16TH FL
DALLAS TX 75201

RLJ II  C AUSTIN DT LESSEE LP
DBA COURTYARD BY MARRIOTT AUSTIN DT
300 E 4TH ST
AUSTIN TX 78701

RMB ENTERPRISES
1212 P ST
SACRAMENTO CA 95814

ROB CAIRNES
ADDRESS ON FILE

ROBERT BERTZ
ADDRESS ON FILE

ROBERT CHANSLER
ADDRESS ON FILE

ROBERT FROMAN
ADDRESS ON FILE

ROBERT HALF INTERNATIONAL
50 CALIFORNIA ST 10TH FL
SAN FRANCISCO CA 94111

ROBERT HALF INTERNATIONAL
PO BOX 743295
LOS ANGELES CA 90074-3295

ROBERT OSHEA
MATHESON ORMSBY PRENTICE
ADDRESS ON FILE

ROBERT SIMONOFF
ADDRESS ON FILE

ROBERT SNITKOF
ADDRESS ON FILE

ROBERT WICKERT
ADDRESS ON FILE

ROBERT WICKERT
ADDRESS ON FILE

ROCKET SCIENCE CONSULTING CORP
930 ALABAMA ST
SAN FRANCISCO CA 94110

ROGER PAJE
ADDRESS ON FILE

ROHAN NEEDAL
ADDRESS ON FILE

ROI DNA INC
333 BRYANT ST
LL 120
SAN FRANCISCO CA 94107

ROI DNA INC
PO BOX 748729
LOS ANGELES CA 90074-8729

ROLEPOINT INC
129 BEULAH ST
SAN FRANCISCO CA 94117

RONA QIAN
ADDRESS ON FILE

RONALD SILVA
ADDRESS ON FILE

RONGHUA JIN
ADDRESS ON FILE

ROOM AND BOARD BUSINESS INTERIORS LLC
4600 OLSON MEMORIAL HWY
MINNEAPOLIS MN 55422

ROOT AND BONE LLC
200 EAST 2ND ST
NEW YORK NY 10009

ROSA MEXICANO SAN FRANCISCO LLC
30 MISSION ST
SAN FRANCISCO CA 94105

ROSANNA CHEA
ADDRESS ON FILE

ROSE CITY MOVING AND STORAGE
5130 N BASIN
PORTLAND OR 97217

ROSETTA MARKETING GROUP LLC
100 AMERICAN METRO BLVD
HAMILTON NJ 08619

ROSIO MACEDO-RODRIGUEZ
ADDRESS ON FILE

ROSS VALLEY LACROSSE CLUB
PO BOX 572
ROSS CA 94957

ROUTE THREE IT LLC
8315 LIBERTY WALK DR
ROUND ROCK TX 78681

ROYAL PRODUCTIONS
235 N CAUSEWAY BLVD
METAIRRIE LA 70001

RPM ADVERTISING INC
JIM GANZER
222 S MORGAN ST
CHICAGO IL 60607

RR DONNELLEY
PO BOX 100112
PASADENA CA 91189

RR DONNELLEY
PO BOX 932721
CLEVELAND OH 44193

RR DONNELLEY
PO BOX 93514
CHICAGO IL 60673-3514

RUHI JAISINGPURE
ADDRESS ON FILE

RUI FERNANDES
ADDRESS ON FILE

RUSSELL WIRTH
ADDRESS ON FILE

RUSSIAN GOSPEL TEMPLE
2233 17TH ST
SAN FRANCISCO CA 94103

RUSTY MAMMOTH LLC
DBA MICKLETHWAIT CRAFT MEATS
1309 ROSEWOOD AVE
AUSTIN TX 78702

RUTLEN ASSOCIATES LLC
1100 BROADWAY ST #7216
REDWOOD CITY CA 94063

RYAN ADAMS
ADDRESS ON FILE

RYAN COMPANIES US INC
123 MISSION ST 10TH FL
SAN FRANCISCO CA 94105-1551

RYAN GREEN
ADDRESS ON FILE

RYAN LUCIER
ADDRESS ON FILE

RYAN MILLER
ADDRESS ON FILE

S AND P GLOBAL MARKET INTELLIGENCE INC
DBA S AND P CAPITAL IQ LLC
FKA CAPITAL IQ INC
33356 COLLECTION CTR DR
CHICAGO IL 60693-0333

SACKETT DESIGN LLC
1069 HOWARD ST
SAN FRANCISCO CA 94103-2822

SADHANA TRIPATHI
ADDRESS ON FILE

SAEED KASHANI
ADDRESS ON FILE

SAFETYMAX CORP
2256 PALOU AVE
SAN FRANCISCO CA 94124

SAFEWAY
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

SAFEWORKS ILLINOIS OCCUPATIONAL HEALTH SVC
1806 N MARKET ST
CHAMPAIGN IL 61822

SAINT HILARY SCHOOL
765 HILARY DR
TIBURON CA 94920

SALES CONSULTANTS INTERNATIONAL LLC
30 TWO BRIDGES RD
STE 215
FAIRFIELD NJ 07004

SALESFORCE TOWER
415 MISSION ST
3RD FL
SAN FRANCISCO CA 94105

SALESLOFT LLC
3405 PIEDMONT RD
STE 250
ATLANTA GA 30305

SALESVUE LLC
1311 W 96TH ST STE 100
INDIANAPOLIS IN 46260

SALLY DOYLE
ADDRESS ON FILE

SALT HOUSE LLC
545 MISSION ST
SAN FRANCISCO CA 94105

SAM LEWIS WILCKE
ADDRESS ON FILE

SAM MCMILLAN
ADDRESS ON FILE

SAM SHELDON
ADDRESS ON FILE

SAMANAGE USA INC
117 EDINBURGH SOUTH
STE 100
CARY NC 27511

SAMANAGE USA INC
130 EDINBURGH SOUTH
STE 104
CARY NC 27511

SAMOVAR TEA LOUNGE YERBA BUENA LLC
730 HOWARD ST
SAN FRANCISCO CA 94103

SAMUEL LARSON
ADDRESS ON FILE

SAMUEL LEE
ADDRESS ON FILE

SAN CARLOS EDUCATION FOUNDATION
PO BOX 1214
SAN CARLOS CA 94070

SAN FRANCISCO AIDS FOUNDATION
SCOTTY KOBER DONOR PROGRAMS MGR
1035 MARKET ST STE 400
SAN FRANCISCO CA 94103

SAN FRANCISCO BAY GUARDIAN
135 MISSISSIPPI ST
SAN FRANCISCO CA 94107-2536

SAN FRANCISCO CITY OPTION
PO BOX 194367
SAN FRANCISCO CA 94119-4367

SAN FRANCISCO CROQUET CLUB
REUBEN EDWARDS
350 PINEWOOD DR
SAN FAFAEL CA 94903-1330

SAN FRANCISCO FLORIST AND GIFTS
120 HOWARD ST
SAN FRANCISCO CA 94105

SAN FRANCISCO FLORIST AND GIFTS
188 SPEAR ST
SAN FRANCISCO CA 94105

SAN FRANCISCO FOOD BANK
900 PENNSYLVANIA AVE
SAN FRANCISCO CA 94107

SAN FRANCISCO FRIENDS SCHOOL
BUSINESS OFFICE
SAN FRANCISCO FRIENDS SCHOOL
SAN FRANCISCO CA 94103

SAN FRANCISCO GIANTS
SARA HIRSCH
24 WILLIE MAYS PLZ
SAN FRANCISCO CA 94107

SAN FRANCISCO MASSAGE WORKS
260 SAN JOSE AVE 204
SAN FRANCISCO CA 94110

SAN FRANCISCO MUSEUM OF MODERN ART
151 THIRD ST
SAN FRANCISCO CA 94103

SAN FRANCISCO PUBLIC MONTESSORI PTA
2340 JACKSON ST
SAN FRANCISCO CA 94115

SAN FRANCISCO RECREATION AND PARK DEPT
CITY AND COUNTY OF SAN FRANCISCO
501 STANYAN ST GOLDEN GATE PK
SAN FRANCISCO CA 94117

SAN FRANCISCO SHAKESPEARE FESTIVAL
PO BOX 460937
SAN FRANCISCO CA 94146

SAN FRANCISCO TAX COLLECTOR
UNSECURED PROPERTY TAX
PO BOX 7427
SAN FRANCISCO CA 94120-7427

SANA KARAM
ADDRESS ON FILE

SANKARA EYE FOUNDATION
1900 MCCARTHY BLVD
#302
MILPITAS CA 95035

SANTA CLARA UNIVERSITY WOMENS ROWING
500 EL CAMINO REAL
SANTA CLARA CA 95053

SARA K WILSON
ADDRESS ON FILE

SARAH PAUP
ADDRESS ON FILE

SARANATH RAGHAVAN
ADDRESS ON FILE

SASHIKALA RAMCHANDER
ADDRESS ON FILE

SAVEOLOGYCOM INC
5259 COCONUT CREEK PKWY
POMPANO BEACH FL 33063

SAVOIR TECHNOLOGIES INC
6480 DORIS LN
EVERGREEN CO 80439

SAY TECHNOLOGIES LLC
85 WILLOW RD
MENLO PARK CA 94025

SCHOOLS OF THE SACRED HEART
2222 BROADWAY
SAN FRANCISCO CA 94115

SCHROEDER'S RESTAURANT
240 FRONT ST
SAN FRANCISCO CA 94111

SCIENTIAMOBILE INC
1875 CAMPUS COMMONS DR
STE 302
RESTON VA 20191

SCIOLYTIX INC
TWO TOWN SQUARE BLVD STE 242
ASHEVILLE NC 28803

SCORCH AGENCY LLC
2315 LOCUST ST ST 5
ST. LOUIS MO 63103

SCOTT MCLIN
ADDRESS ON FILE

SCOTTS SEAFOOD
185 PK AVE
SAN JOSE CA 95113

SEA TREK OCEAN KAYAKING CENTER
PO BOX 1987
SAUSALITO CA 94966

SEAN COYNE
ADDRESS ON FILE

SEAN COYNE
ADDRESS ON FILE

SEAN LABRANCHE
ADDRESS ON FILE

SEATGEEK INC
235 PK AVE S 12TH FL
NEW YORK NY 10003

SEATTLE INTERACTIVE CONFERENCE LLC
1221 E PIKE ST STE 200
SEATTLE WA 98122

SEC US SECURITIES AND EXCHANGE COMMISION
1961 STOUT ST STE 1700
DENVER CO 80294

SECOND HARVEST FOOD BANK
OF SANTA CLARA AND SAN MATEO COUNTIES
750 CURTNER AVE
SAN JOSE CA 95125

SECURE TALENT INC
PO BOX 843208
LOS ANGELES CA 90084-3208

SECURE TALENT INC
DBA EASTRIDGE WORKFORCE SOLUTIONS
2385 NORTHSIDE DR 250
SAN DIEGO CA 92108

SECURE TALENT INC
DBA EASTRIDGE WORKFORCE SOLUTIONS
2375 NORTHSIDE DR 360
SAN DIEGO CA 92108

SECURE TALENT INC
DBA EASTRIDGE WORKFORCE SOLUTIONS
PO BOX 843208
LOS ANGELES CA 90084-3208

SECURITAS SECURITY SVC USA INC
12672 COLLECTIONS CTR DR
CHICAGO IL 60693

SECURITAS SECURITY SVC USA INC
4330 PK TER DR
WEST LAKE VILLAGE CA 91361

SECURITIES AND EXCHANGE COMMISSION
ANTONIA APPS REGIONAL DIRECTOR
100 PEARL ST
STE 20-100
NEW YORK NY 10004-2616

SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

SECURITIES AND EXCHANGE COMMISSION
NY REGIONAL OFFICE
ANDREW CALAMARI REG DIRECTOR
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST
STE 700
SAN FRANCISCO CA 94104

SECURITIES AND EXCHANGE COMMISSION
OFFICE OF CHIEF COUNSEL
100 F ST NE
WASHINGTON DC 20549

SELECTQUOTE SENIOR INSURANCE SVC
595 MARKET ST
10TH FL
SAN FRANCISCO CA 94105-2809

SEMATEXT GROUP INC
303 PK AVE SOUTH #1055
NEW YORK NY 10010

SEMATEXT GROUP INC
OTIS GOSPODNETIC
BCL
540 PRESIDENT ST
3RD FL
BROOKLYN NY 11215

SEMPHONIC
16 DIGITAL DR
NOVATO CA 94949

SEMPHONIC
16 DIGITAL DR
STE 220
NOVATO CA 94949

SEMPO
VIRTUAL INC
401 EDGEWATER PL STE 600
WAKEFIELD MA 01880

SENS RESTAURANT
4 EMBARCADERO CTR
PROMENADE LEVEL
SAN FRANCISCO CA 94111

SENSORY TECHNOLOGIES
6951 CORPORATE CIR
INDIANAPOLIS IN 46278

SERRA HOSPITALITY GROUP LLC
DBA COQUETA
THE EMBARCADERO STE 103
PIER 5
SAN FRANCISCO CA 94111

SERVCORP FRANCE
10 AV KLEBER
PARIS  75116
FRANCE

SERVERSUPPLYCOM INC
750 SHAMES DR
WESTBURY NY 11590

SETH FAIGIN
ADDRESS ON FILE

SETH KIM
ADDRESS ON FILE

SEYFARTH SHAW LLP
233 S WACKER DR STE 8000
CHICAGO IL 60606

SF EMPORIUM BESPOKE TRS LLC
845 MARKET ST STE 450
SAN FRANCISCO CA 94103

SF WIFI
PO BOX 8612
SAN JOSE CA 95155-8612

SFBAAM LLC
DBA DATA SLAYER
2130 ADAMS AVE
SAN LEANDRO CA 94577

SHAKED VACATION HOMES LLC
PO BOX 10224
BEVERLY HILLS CA 90213

SHANE STEARNS
ADDRESS ON FILE

SHANNON KELLY
ADDRESS ON FILE

SHANSHAN DUAN
ADDRESS ON FILE

SHARP BUSINESS SYSTEMS
DEPT LA 21510
PASADENA CA 91185-1510

SHARPER IMAGE
27725 STANSBURY BLVD
FARMINGTON HILLS MI 48334

SHAW TRANSPORTATION MANAGEMENT
3213 SCOTT ST
SAN FRANCISCO CA 94123

SHENG YANG
ADDRESS ON FILE

SHENGKAI FU
ADDRESS ON FILE

SHERATON BOSTON HOTEL
39 DALTON ST
BOSTON MA 02199-3901

SHERRIE A LONG
ADDRESS ON FILE

SHIFT COMMUNICATIONS INC
120 ST JAMES AVE
6TH FL
BOSTON MA 02116

SHIH-CHEN YEN
ADDRESS ON FILE

SHIH-CHI CHEN
ADDRESS ON FILE

SHILPA SOOD
ADDRESS ON FILE

SHOPTALK
622 THIRD AVE
35TH FL
NEW YORK NY 10017

SHOW DATA SOLUTIONS
268 ALDRICH RD
HOWELL NJ 07731-1860

SHOWDIGITAL CADAMA GROUP
125 CT ST
6V SOUTH
METROTECH NY 11201

SHR HOTEL LLC
DBA ROSEWOOD SAND HILL
2825 SAND HILL RD
MENLO PARK CA 94025

SHRED-IT USA LLC
11101 FRANKLIN AVE STE 100
FRANKLIN PARK IL 60131-1403

SHRED-IT USA LLC
PO BOX 101007
PASADENA CA 91189-1007

SHRED-IT USA LLC
PO BOX 13574
NEW YORK NY 10087-3574

SHUANGJIANG LI
ADDRESS ON FILE

SHUBHAM NIGAM
ADDRESS ON FILE

SIFTROCK INC
625 1ST AVE
STE 300
SEATTLE WA 98104

SILICON VALLEY BANK
2625 AUGUSTINE DR
STE 301
SANTA CLARA CA 95054

SILICON VALLEY SEARCH GROUP LLC
2700 MISSION COLLEGE BLVD
STE 140 E
SANTA CLARA CA 95050

SILKROAD TECHNOLOGY INC
ACCOUNTS RECEIVABLE
102 W THIRD ST STE 300
WINSTON-SALEM NC 27101

SIMARJIT SINGH
ADDRESS ON FILE

SIMONAS LISIUKAS
ADDRESS ON FILE

SIMS RECYCLING SOLUTIONS INC
1600 HARVESTER RD
WEST CHICAGO IL 60185

SINGH SRINIVASAN GOPIDASS
ADDRESS ON FILE

SIONFONDS
PO BOX 79
CANYON CA 94516

SITEPOINT PTY LTD
PO BOX 1115
COLLINGWOOD VICTORIA  3066
AUSTRALIA

SKILLPATH AND NATIONAL SEMINARS TRAINING
6900 SQUIBB RD
MISSION KS 66202

SKYLINE CONSTRUCTION INC
731 SANSOME ST 4TH FL
SAN FRANCISCO CA 94111

SKYSQL INC
5948 KILLARNEY CIR
SAN JOSE CA 95138

SL GREEN LEASING LLC
GARY ROSEN
420 LEXINGTON AVE
NEW YORK NY 10170

SLACK TECHNOLOGIES INC
155 5TH ST 6TH FL
SAN FRANCISCO CA 94103

SLC SEM INC
PO 711878
COTTONWOOD HEIGHTS UT 84171

SLC SEM INC
PO BOX 900926
SANDY UT 84090

SLE LUPUS FOUNDATION INC
330 SEVENTH AVE
NEW YORK NY 10001

SLICE DATA INC
395 PAGE MILL RD 3RD FL
PALO ALTO CA 94306

SLK DIGITAL MEDIA GROUP LLC
SOUFYAN KHADIR
4 SLEEPY HOLLOW DR
CLIFTON PARK
NEW YORK NY 12065

SMAATO INC
PO BOX 740727
LOS ANGELES CA 90074-0727

SMART CITY
5795 W BADURA AVE STE 110
LAS VEGAS NV 89118

SMARTLING
416 7TH AVE
APT 1
BROOKLYN NY 11215

SMARTLY INC
282 PRESIDENT ST #2
BROOKLYN NY 11231

SMARTSHEET INC
SMARTSHEETCOM INC
ACCOUNTS PAYABLE
PO BOX 315
BELLEVUE WA 98009-0315

SMARTSHEET INC
SMARTSHEETCOM INC
PO BOX 123421
DEPT 3421
DALLAS TX 75312-3421

SMG FACILITY SVC
747 HOWARD ST
SAN FRANCISCO CA 94103

SNAPPY APP INC
125 5TH AVE FL 5
NEW YORK NY 10003

SNEAKY FAST LLC
8776 EAST SHEA BLVD #B3A-462
SCOTTSDALE AZ 85260

SNEHA TATIPALLY VENKAT
ADDRESS ON FILE

SOCIAL MEDIA EXAMINER
13025 DANIELSON ST
STE 108
POWAY CA 92064

SOCIAL MEDIA TODAY LLC
PO BOX 1432
CHARLOTTESVILLE VA 22902

SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL
OFFICE OF PROGRAM LITIGATION BANKRUPTCY
6401 SECURITY BLVD
BALTIMORE MD 21235

SOCIALCHORUS INC
PO BOX 39833
SAN FRANCISCO CA 94139-8333

SOFTCAT PLC
FIELDHOUSE LN
MARLOW
BUCKINGHAMSHIRE
UNITED KINGDOM

SOFTLAYER TECHOLOGIES INC
4849 ALPHA RD
DALLAS TX 75244

SOHAM MADNANI
ADDRESS ON FILE

SOHO HOUSE BEACH HOUSE
4385 COLLINS AVE
MIAMI BEACH FL 33140

SOHO HOUSE NEW YORK LLC
29-35 NINTH AVE
NEW YORK NY 10014

SOKO MEDIA LIMITED
APP PROMOTION SUMMIT
49 LALEHAM RD
LONDON
UNITED KINGDOM

SOLAR COMMUNICATIONS
ROWAN HOUSE
SHELDON BUSINESS PK
CHIPPENHAM
UNITED KINGDOM

SOMEWHERE IN TIME FLOWERS SETI
855 FOLSOM ST NO 529
SAN FRANCISCO CA 94107

SOMPO AMERICA INSURANCE CO
LEGAL DEPT
777 3RD AVE
#28B
NEW YORK NY 10017

SOOTHE INC
1800 N HIGHLAND AVE
STE 600
LOS ANGELES CA 90028

SOOTHE INC
3705 WEST PICO BLVD PMB 21932
LOS ANGELES CA 90019

SOOTHE INC
ANDRE DAVIDSON
PO BOX 400273
LAS VEGAS NV 89140

SOPHIA HOANG
ADDRESS ON FILE

SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814

SOS OF NEVADA
FRANCISCO V AGUILAR
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

SOUFYAN KHADIR
ADDRESS ON FILE

SOUTH CAROLINA DEPT OF REVENUE
CORPORATION VOUCHER
PO BOX 100153
COLUMBIA SC 29202

SOUTHERN MARIN YOUTH FOOTBALL
PO BOX 763
MILL VALLEY CA 94942

SOUTHWEST VIPASSANA ASSOC INC
PO BOX 7659
DALLAS TX 75209

SPEAKEASY
PO BOX 34654
SEATTLE WA 98124-1654

SPEC'S WINES SPIRITS AND FINER FOODS
SPEC'S LIQUOR STORES
2410 SMITH ST
HOUSTON TX 77006

SPEEDYGROCERCOM
200 CHEROKEE ROSE CIR
GEORGETOWN TX 78626

SPEEDYGROCERCOM
3220 AMY DONOVAN PLZ #10314
AUSTIN TX 78758

SPEISS LLC
36 BRANCH AVE
PROVIDENCE RI 02906

SPENCER MCCALL
156 9TH AVE #201
SAN FRANCISCO CA 94118

SPERTUS INSTITUTE FOR
JEWISH LEARNING AND LEADERSHIP
VENUS SIX10
610 S MICHIGAN AVE
CHICAGO IL 60605

SPHOORTI
4127 VICTORY DR
FRISCO TX 75034

SPHOORTI
5314 BEACON HILL DR
FRISCO TX 75034

SPHOORTI
PLOT NO 467-469  12TH CROSS
IV PHASE  PEENYA INDUSTRIAL AREA
BENGALURU  560058
INDIA

SPIDEROAK INC
4741 CENTRAL ST #324
KANSAS CITY MO 64112

SPIDEROAK INC
ACCOUNTS RECEIVABLE
555 HUEHL RD
NORTHBROOK IL 60062-2336

SPIN NYC LLC
304 PK AVE SOUTH
NEW YORK NY 10010

SPORTS UNLIMITED INC
1500 INDUSTRY RD
STE P
HATFIELD PA 19440

SPORTSWIRED RETAIL LLC
1060 1ST AVE NE
GRAVETTE AR 72736

SPOT GRAPHICS INC
1211 FOLSOM ST
THIRD FL
SAN FRANCISCO CA 94103

SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4181

SPYFU INC
7839 E WOOD DR
SCOTTSDALE AZ 85260

SQLSTREAM INC
3750 24TH ST
SAN FRANCISCO CA 94114

SRIRAM VAITHIANATHAN
ADDRESS ON FILE

SRISHA INC
21089 GARDENA AVE
CUPERTINO CA 95014

SSP DATA INC
1304 S 51ST ST
RICHMOND CA 94804

SSP DATA INC
PO BOX 1486
EL CERRITO CA 94530

ST JOHNS EPISCOPAL
14 LAGUNITAS RD
ROSS CA 94957

ST JOHNS EPISCOPAL
PO BOX 217
ROSS CA 94957

ST VINCENT DE PAUL CHURCH
2320 GREEN ST
SAN FRANCISCO CA 94123

STACH AND LIU LLC
ELIZABETH LAGMAN
1378 WEST MARIA LN
TEMPE AZ 85284

STACIE MCCALLIOG
ADDRESS ON FILE

STACK EXCHANGE INC
110 WILLIAM ST 28TH FL
NEW YORK NY 10038

STACK EXCHANGE INC
55 BROADWAY 26TH FL
NEW YORK NY 10006

STANCO SYSTEMS
4061 VICTORY BLVD
STATEN ISLAND NY 10314

STANDARD AND POORS FINANCIAL SVC LLC
DBA S AND P CAPITAL IQ LLC
FKA CAPITAL IQ INC
55 WATER ST
NEW YORK NY 10041

STANELY STEEMER INTERNATIONAL INC
PO BOX 205819
DALLAS TX 75320-5819

STANFORD COMPUTER FORUM
353 SERRRA MALL MC 9025
GATES COMPUTER SCIENCE BLDG
STANFORD CA 94305

STANFORD DANCE MARATHON
PO BOX 19279
STANFORD CA 94309

STANFORD UNIVERSITY
563 SALVATIERRA WALK M/C 8530
STANFORD CA 94305

STANFORD UNIVERSITY
326 GALVEZ ST
STANFORD CA 94305

STAPLES ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO IL 60696-3689

STAR FURNITURE
PO BOX 219169
HOUSTON TX 77218

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 942880
SACRAMENTO CA 94280

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FLOOR
SAN FRANCISCO CA 94102-7014

STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING
AND REHABILITATION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
1886 COLLEGE PKWY
STE 110
CARSON CITY NV 89706

STEIN ERIKSEN LODGE OWNER ASSOCIATION
PO BOX 3177
PARK CITY UT 84060

STEPHANIE IZARD INC
809 W RANDOLPH ST
CHICAGO IL 60607

STEPHANIE LEE
ADDRESS ON FILE

STEPHEN MALINA
ADDRESS ON FILE

STERLING ART SVC LLC
42 NORFOLK ST
SAN FRANCISCO CA 94103

STERLING COMPUTERS CORP
600 STEVENS PRT DR
STE 200
DAKOTA DUNES SD 57049-5149

STEVE DUNKER
ADDRESS ON FILE

STEVEN KORNREICH
ADDRESS ON FILE

STEVEN L Q WONG
ADDRESS ON FILE

STEVEN R CLEMENTS
GRAPHIC INSTALLATION SOLUTIONS
ADDRESS ON FILE

STEVEN SLATTERY
ADDRESS ON FILE

STEVEN ZISMAN
ADDRESS ON FILE

STG DESIGN INC
828 WEST 6TH ST
STE 300
AUSTIN TX 78748

STOCK PLAN SOLUTIONS CORP
887 PROVIDENCE LN
BUFFALO GROVE IL 60089

STONE VALLEY MIDDLE SCHOOL
3001 MIRANDA AVE
ALAMO CA 94507

STONE VALLEY MIDDLE SCHOOL ED FUND
3001 MIRANDA AVE
ALAMO CA 94507

STONE VALLEY MIDDLE SCHOOL PTA
3001 MIRANDA AVE
ALAMO CA 94507

STONE'S RESTAURANT GROUP
9171 WILSHIRE BLVD
STE 300
BEVERLY HILLS CA 90210

STRATA FUSION GROUP INC
ACCOUNTS PAYABLE
STRATA FUSION GROUP INC
PO BOX 320310
LOS GATOS CA 95032

STRATA FUSION GROUP INC
464 MOTEREY AVE
STE E
LOS GATOS CA 95030

STRATEGIC BUSINESS COMMUNICATIONS
1979 MARCUS AVE STE 210
LAKE SUCCESS NY 11042-1022

STRAWBERRY POINT SCHOOL PTA
117 E STRAWBERRY DR
MILL VALLEY CA 94941

STREAMLINE COMMUNICATIONS
1250 OAKMEAD PKWY
STE 210
SUNNYVALE CA 94085

STREET MUTTS
1139 N COLUMBUS AVE
GLENDALE CA 91202

STREET MUTTS
3887 3RD AVE
LOS ANGELES CA 90008

STRUCTURA INC
9233 WATERFORD CENTRE BLVD
STE 100
AUSTIN TX 78758

STUDENT ENGINEERS' COUNCIL
204 ZACHRY ENGINEERING BLDG
COLLEGE STATION TX 77843-3127

STUDIO BLOOMED
1130 SOUTH MICHIGAN AVE STE 1516
CHICAGO IL 60605

SUDESH SALDANHA
ADDRESS ON FILE

SUH H CHOE
ADDRESS ON FILE

SUITES AT PEPSI CENTER
ALISHA COMBS
1000 CHOPPER CIR
DENVER CO 80204

SUMMER SEARCH
DEPT 34425 PO BOX 39000
SAN FRANCISCO CA 94139

SUMMIT RISER SYSTEMS INC
15245 ALTON PKWY STE 200
IRVINE CA 92618

SUPRIYA SHUKLA
ADDRESS ON FILE

SURBHI GARG
ADDRESS ON FILE

SURVEYGIZMO
4888 PEARL EAST CIR
STE 300W
BOULDER CO 80301

SUSAN G KOMEN 3DAY FOR THE CURE
205 N MICHIGAN AVE STE 2630
CHICAGO IL 60601

SUSAN G KOMEN SAN DIEGO AFFILIATE
4699 MURPHY CANYON RD
STE 207
SAN DIEGO CA 92123

SUZANNE SYKES
ADDRESS ON FILE

SVC WEST
2054 BURROUGHS AVE
SAN LEANDRO CA 94577

SVETLANA GELFAND
ADDRESS ON FILE

SWAGCOM INC
345 7TH AVE STE 501
NEW YORK NY 10001

SWAN ENTERTAINMENT
2600 TENTH ST STE 433
BERKELEY CA 94710

SWAN ENTERTAINMENT CLIENT TRUST ACCOUNT
2600TENTH ST
STE 433
BERKELEY CA 94710

SWATHY SELVARAJ
ADDRESS ON FILE

SWIRE BRICKELL KEY HOTEL LTD
DBA MANDARIN ORIENTAL MIAMI
500 BRICKELL KEY DR
MIAMI FL 33131

SWITCH
PO BOX 674592
DALLAS TX 75267-4592

SWITCH
HEATH ROSE
7135 S DECATUR BLVD
LAS VEGAS NV 89118

SYED BUKHARI
ADDRESS ON FILE

TABLEAU SOFTWARE INC
1621 N 34TH ST
SEATTLE WA 98103

TABLEAU SOFTWARE INC
837 N 34TH ST STE 200
SEATTLE WA 98103

TABLEAU SOFTWARE INC
PO BOX 204021
DALLAS TX 75320-4021

TABOOLA INC
28 WEST 23RD ST
FL 5
NEW YORK NY 10010

TAHRIH JUSTICE CENTER
12667 ALCOSTA BLVD
#200
SAN RAMON CA 94583

TAKKT AMERICA HOLDING LLC
NATIONAL BUSINESS FURNITURE LLC
770 SOUTH 70TH ST
MILWAUKEE ID 83214

TAL FRIEDMAN
ADDRESS ON FILE

TALENER GROUP LLC
11 EAST 44TH ST
STE 1200
NEW YORK NY 10017

TALENT CONNECT
EVENT ALCHEMY
895 OAK ST
LAFAYETTE CA 94549

TALENTWISE SOLUTIONS LLC
STERLING
PO BOX 3876
SEATTLE WA 98124-3876

TALKPOINT HOLDINGS LLC
100 WILLIAM ST
8TH FL
NEW YORK NY 10038

TAM HIGH FOUNDATION
700 MILLER AVE
MILL VALLEY CA 94941

TAMALPAIS PROPERTY MANAGEMENT
469 C MAGNOLIA AVE
LARKSPUR CA 94939

TAMARA KAPLAN ALEXANDER
ADDRESS ON FILE

TANYA HAMILTON
ADDRESS ON FILE

TAPAN VIJAY
ADDRESS ON FILE

TATRO AND WHEELER INC
DBA PROEXHIBITS
48751 MILMONT DR
FREMONT CA 94538

TAVERN AT THE PARK
130 E RANDOLPH
CHICAGO IL 60601

TAX ADMINISTRATION PROCESSING
PO BOX 6197
INDIANAPOLIS IN 46206-6197

TAYLOR TEAM RELOCATION
1000 CAMPUS DR STE 300
STOW OH 44224

TBWA WORLDWIDE INC
JONATHAN ASHTON
536 N LOMBARD AVE
OAK PARK IL 60302

TCI RECHSANWALTE
2150 SOUTH BELLAIRE ST
STE 101
DENVER CO 80222

TEALIUM INC
11085 TORREYANA RD
SAN DIEGO CA 92121

TEALIUM INC
PO BOX 101265
PASADENA CA 91189-1265

TECHEES LLC
PO BOX 4042
THOUSAND OAKS CA 91359

TECHMEDIA LLC
318 PERRY ST
RALEIGH NC 27608

TECHNICAL PURSUIT INC
11268-G GROVE ST
WESTMINSTER CO 80031

TECHNOLOGY CONCEPTS AND DESIGN INC TCDI
4508 WEYBRIDGE LN
GREENSBORO NC 27407

TECHPAD LLC
21 AMBERWOOD DR
WINCHESTER MA 01890

TEKSYSTEMS
7437 RACE RD
HANOVER MD 21076

TEKSYSTEMS
PO BOX 198568
ATLANTA GA 30384-8568

TELCO DATA
10109 MCKALLA PL
STE G
AUSTIN TX 78758

TELCO DATA
11602 JOLLYVILLE RD
AUSTIN TX 78759

TELEPACIFIC COMMUNICATIONS
AR
3300 N CIMARRON
LAS VEGAS NV 89129

TELEPACIFIC COMMUNICATIONS
515 S FLOWER ST 47TH FL
LOS ANGELES CA 90071-2201

TELEPACIFIC COMMUNICATIONS
PO BOX 526015
SACRAMENTO CA 95852-6015

TELEPACIFIC COMMUNICATIONS CA
PO BOX 509013
SAN DIEGO CA 92150-9013

TELEPACIFIC COMMUNICATIONS NV
PO BOX 509013
SAN DIEGO CA 92150-9013

TENABLE NETWORK SECURITY INC
7021 COLUMBIA GTWY DR
STE 500
COLUMBIA MD 21046

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 3724-

TENPATH LLC
DBA 247HEADHUNTING
1415 W 22ND ST STE TOWER FL
OAK BROOK IL 60523

TENPATH LLC
DBA 247HEADHUNTING
23845 NETWORK PL
CHICAGO IL 60673-1238

TEXAS A AND M CAREER FAIR
STUDENT ENGINEERS COUNCIL
204 ZACHRY ENGINEERING BLDG
COLLEGE STATION TX 77843-3127

TEXAS COMPTRIOOLER OF ACCOUNTS
111 E  17TH ST
AUSTIN TX 78774-0100

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

TFP1 INC
5322 AVE N
BROOKLYN NY 11234

TGK VENTURES LLC
TWO EMBARCADERO CTR
STE 600
SAN FRANCISCO CA 94111

THAT'S GREAT NEWS/THAT'S GREAT PR
908 S MERIDEN RD
CHESHIRE CT 06410

THE ARC OF SAN FRANCISCO
1500 HOWARD ST
SAN FRANCISCO CA 94103

THE BARRYMORE
395 E SUNSET RD
LAS VEGAS NV 89119

THE BREAKFAST GUYS
490 ECCLES AVE
SOUTH SAN FRANCISCO CA 94080

THE BROADMOOR HOTEL
1 LAKE AVE
PO BOX 1439
COLORADO SPRINGS CO 80901

THE BURNETT COMPANIES CONSOLIDATED INC
DBA BURNETT SPECIALISTS
9800 RICHMOND AVE STE 800
HOUSTON TX 77042

THE CHRISTOPHER A LIEN 2013
ANNUITY TRUST DATED 2/4/13
ADDRESS ON FILE

THE COMMERCIAL COLLECTION CORP OF NY INC
34 SEYMOUR ST
TONAWANDA NY 14150

THE DOBBINS GROUP
11 EAST ILLINOIS ST
STE 600
CHICAGO IL 60611

THE ECONOMIST INTELLIGENCE UNIT NA INC
750 3RD AVE
NEW YORK NY 10017

THE EXECUTIVE CENTRE JAPAN
LEVEL 14 JP TOWER 2-7-2 MARUNOUCHI
CHIYODA-KU
TOKYO
JAPAN

THE EXPO GROUP
5931 W CAMPUS CIR DR
IRVING TX 75063

THE FORCEMEISTER INC
DBA CRONSIGHTS
442-D LORIMER ST
#202
BROOKLYN NY 11206

THE FRUITGUYS
405 VICTORY AVE #D
SOUTH SAN FRANCISCO CA 94080

THE GATEWAY
460 DAVIS CT
SAN FRANCISCO CA 94111-2402

THE GUARDIAN
PO BOX 677458
DALLAS TX 75267-7458

THE HARTFORD
PO BOX 2907
HARTFORD CT 06104-2907

THE HOTCHKISS SCHOOL
ALUMNI AND DEVELOPMENT OFFICE
11 INTERLAKE RD
LAKEVILLE CT 06039

THE HT GROUP
707 FRONT ST
ORANGE TX 77630

THE HT GROUP
PO BOX 1328
ORANGE TX 77631

THE JAMES HOTEL CHICAGO
55 E ONTARIO ST
CHICAGO IL 60611

THE LEADERS INSTITUTE LLC
6703 CORONATION CT
ARLINGTON TX 76017

THE LEUKEMIA AND LYMPHOMA SOCIETY
221 MAIN ST STE 1650
SAN FRANCISCO CA 94105

THE MARTIN GROUP
PO BOX 50
CARMEL CA 93921

THE MARTIN GROUP
201 CHADBOURNE AVE #406
#406
MILLBRAE CA 94030

THE MATHWORKDS INC
3 APPLE HILL DR
NATICK MA 01760

THE MATHWORKS INC
3 APPLE HILL DR
NATICK MA 01760

THE MCHARITY
ATTN: STEPHANIE PALMRERI
498 7TH AVE 6TH FLR
NEW YORK NY 10016

THE MOBILITY MARKETING GROUP LLC
111 STOW AVE
STE 103
CUYAHOGA FALLS OH 44221

THE MOORE LAW GROUP
PO BOX 25145
SANTA ANA CA 92799-5145

THE NETWORK INC
333 RESEARCH CT
NORCROSS GA 30092

THE OFFICE OF SILICON VALLEY LLC
955 BENECIA AVE
SUNNYVALE CA 94085

THE ORION FUND
PO BOX 11518
PIEDMONT CA 94611

THE PEACHED TORTILLA MOBILE LLC
5520 BURNET RD 100
AUSTIN TX 78756

THE PHILLIES
CITIZENS BANK PARK
ONE CITIZENS BANK WAY
PHILADELPHIA PA 19148

THE PLANT PEDDLER LLC
17902 SW 105TH CT
TUALATIN OR 97062

THE PLANT PEDDLER LLC
18102 SE ROSE ST
MILWAUKIE OR 97267

THE PYTHIAN GROUP INC
319 MCRAE AVE
STE 500
OTTAWA
CANADA

THE REBECCA S LIEN 2013
ANNUITY TRUST DATED 2/4/13
ADDRESS ON FILE

THE RIB WHIP
PO BOX 471677
SAN FRANCISCO CA 94147

THE RUBICON PROJECT INC
12181 BLUFF CREEK DR
4TH FL
PLAYA VISTA CA 90094

THE RUBICON PROJECT INC
DEPT CH 16601
PALATINE IL 60055-6601

THE SANDWICH STAND
150 ESCOLTA WAY
SAN FRANCISCO CA 94116

THE SARATOGA
3450 3RD ST
BLDG 1B
SAN FRANCISCO CA 94124

THE SEARCH MONITOR LLC
1210 CLEARFIELD CIR
LUTHERVILLE MD 21093

THE SEARCH MONITOR LLC
424 E CENTRAL BLVD 519
ORLANDO FL 32801

THE SEC INSTITUTE  INC
5301 BLUE LAGOON DR STE 590
MIAMI FL 33126

THE SECURITY CONSORTIUM
1630 OAKLAND RD
STE A217
SAN JOSE CA 95131

THE SLEEPY HOLLOW ANNUAL FUND
SLEEPY HOLLOW PARENTS CLUB INC
C/O SLEEPY HOLLOW SCHOOL
20 WASHINGTONLANE
ORINDA CA 94563

THE SLIDING DOOR CO INC
20235 BAHAMA ST
CHATSWORTH CA 91311

THE STANDARD NEW YORK
848 WASHINGTON ST
NEW YORK NY 10014

THE TASTING ROOM
1924 POST ALLEY
SEATTLE WA 98101

THE WALL STREET JOURNAL
PO BOX 4137
NEW YORK NY 10261-4137

THE WELLNESS GROUP LLC
1000 N GREEN VLY PKWY
STE 440 #401
HENDERSON NV 89074

THE WESTIN
50 THIRD ST
SAN FRANCISCO CA 94103

THE WIT
201 NORTH STATE ST
CHICAGO IL 60601

THINK ESCAPE LLC
45401 RESEARCH AVE #215
FREMONT CA 94539

THINKSTER INC
2443 FILLMORE ST 3807122
SAN FRANCISCO CA 94115

THIRD DOOR MEDIA INC
88 SCHOOLHOUSE RD PO BOX 3103
EDGARTOWN MA 02539

THOMAS GARLAND
ADDRESS ON FILE

THOMAS JOHN EVENTS
1501 CORTLAND AVE
SAN FRANCISCO CA 94110

THOMAS M BRENNAN
ADDRESS ON FILE

THOMAS MC CAUGHEY
ADDRESS ON FILE

THOMAS TOWNSEND
ADDRESS ON FILE

THOMSON REUTERS
PO BOX 415983
BOSTON MA 02241

THOMSON REUTERS
THE RUETERS BLDG
3 TIMES SQUARE
NEW YORK NY 10036

THREE SEVENTEEN SOUTHWEST ALDER LLC
2128-PRT
PO BOX 416
MANCHESTER VT 05254

THREE SEVENTEEN SOUTHWEST ALDER LLC
2128-PRT
COLLIERS INTERNATIONAL LB UNIT 704
THREE SEVENTEEN SOUTHWEST ALDER LLC 2128-PRT
PO BOX 4857
PORTLAND OR 97208-4857

THREEDOTS AND A DASH LLC
5419 N SHERIDAN
STE 108
CHICAGO IL 60640

THUMBTACK TECHNOLOGY INC
25 BROADWAY
FL 9
NEW YORK NY 10004

THUMBTACK TECHNOLOGY INC
68 JAY ST STE 201
BROOKLYN NY 11201

THYCOTIC SOFTWARE LTD
1101-17TH ST N W
STE 1102
WASHINGTON DC 20036

TIANNI LI
ADDRESS ON FILE

TIANXING CHEN
ADDRESS ON FILE

TIANYANG WANG
ADDRESS ON FILE

TIEN D LE
ADDRESS ON FILE

TIFFANY LIN
ADDRESS ON FILE

TIGER WOODS CHARITY EVENT CORP
121 INNOVATION DR
STE 150
IRVINE CA 92617

TIM OYLER
ADDRESS ON FILE

TIM ZHANG
ADDRESS ON FILE

TIME WARNER CABLE
BOX 223085
PITTSBURGH PA 15251-2085

TIMOTHY MAC
ADDRESS ON FILE

TITAN ELECTRONICS INC
614 WEST MONROE
CHICAGO IL 60661

TMC SOFTWARE INC
575 MARKET ST #2028
SAN FRANCISCO CA 94552

TOLI KUZNETS
ADDRESS ON FILE

TOLL GRAPHICS INC
5743 A HORTON ST
EMERYVILLE CA 94608

TOM GUERNON
ADDRESS ON FILE

TOM LOWES
ADDRESS ON FILE

TOP PROSPECT INC
164 TOWNSEND ST STE 3
SAN FRANCISCO CA 94107

TOP STEP CONSULTING LLC
43627 OLEARY LNAE
SOUTH RIDING VA 20152

TOPTECH VENTURES
3835R E THOUSAND OAKS BLVD 437
WESTLAKE VILLAGE CA 91362

TORI A THOMPSON
ADDRESS ON FILE

TOTALEXPO INC
1161 SANDHILL AVE UNIT D
CARSON CA 90746

TOUCHCOM INC
21 NORTH AVE
BURLINGTON MA 01803

TOWERSTREAM CORP
55 HAMMARLUND WAY
MIDDLETOWN RI 02842

TOWERSTREAM CORP
PO BOX 414061
BOSTON MA 02241-4061

TPX COMMUNICATIONS
515 S FLOWER ST
47TH FL
LOS ANGELES CA 90071

TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO CA 92150-9130

TRADE E
ADDRESS ON FILE

TRANSPERFECT
THREE PK AVE 39TH FL
NEW YORK NY 10016

TRANSPERFECT INTERNATIONAL INC
ACCOUNTS RECEIVABLE
THREE PK AVE 39TH FL
NEW YORK NY 10016

TRAVIS COUNTY TAX OFFICE
PO BOX 149328
AUSTIN TX 78714-9328

TRELLIAN PTY LTD
6-8 EAST CONCOURSE
BEAUNIARIS VICTORIA  3193
AUSTRALIA

TRELLIS CO
301 SUNDANCE PKWY
ROUND ROCK TX 78681

TRICIA CARROLL
ADDRESS ON FILE

TRICOR KK
OAK MINAMI AZABU BLDG 2F
3-19-23 MINAMI AZABU
MINATO-KU TOKYO
JAPAN

TRICOR TAX CORP
2F 31923 MINAMI AZABU
MINATO-KU TOKYO
JAPAN

TRINUC LLC
1540 E DUNDEE RD
STE 110
PALATINE IL 60074

TRIPACTIONS INC
NAVAN INC
3045 PK BLVD
PALO ALTO CA 94306

TRISHIA SALINDONG
ADDRESS ON FILE

TRIUMPH EXPO AND EVENTS INC
12314 INTERURBAN AVE S
SEATTLE WA 98168

TROIA ALIMENTARI INC
16 MINT PLZ
SAN FRANCISCO CA 94103

TROPHY MASTERS
1465 BROADWAY ST
SAN FRANCISCO CA 94109

TRUMP INTERNATIONAL HOTEL AND TOWER CHICAGO
401 N WABASH AVE
CHICAGO IL 60611

TRUMP SOHO NEW YORK
160 VARICK ST 2ND FLR
NEW YORK NY 10013

TRUSTNET INC
TOMER MAYMON
460 MARIPOSA ST
BRISBANE CA 94005

TULIP PUBLISHING AND GRAPHICS
DBA GREENERPRINTER
1003 CANAL BLVD
RICHMOND CA 94804

TULIP PUBLISHING AND GRAPHICS
DBA GREENERPRINTER
2800 7TH ST
BERKELEY CA 94710

TUSHAR KALRA
ADDRESS ON FILE

TW TELECOM HOLDINGS INC
PO BOX 910182
DENVER CO 80291-0182

TWITTER INC
1355 MARKET ST STE 900
SAN FRANCISCO CA 94103

TWITTER INC
PO BOX 12027
NEWARK NJ 07101-5027

TWITTER INC
DBA MOPUB
LOCKBOX #6043
400 WHITE CLAY CTR DR
NEWARK DE 19711

TWITTER INC
DBA MOPUB
PO BOX 12027
NEWARK NJ 07101-5027

UBM OF AUSTIN INC
PO BOX 2575
ROUND ROCK TX 78680

UCSB
CAREER SERVICES
BLDG 599
SANTA BARBARA CA 93106

UJWALA P TAMBE
ADDRESS ON FILE

UMUM
LEGAL DEPT
1 FOUNTAIN SQUARE
CHATTANOOGA TN 37402

UMUM
MATT SHELLEY
ELIZABETH BYRNE
PO BOX 100158
COLUMBIA SC 29202

UNION SQUARE CAFE
101 EAST 19TH ST
NEW YORK NY 10003

UNISOURCE SOLUTIONS INC
8350 REX RD
PICO RIVERA CA 90660

UNITED PARCEL SVC INC
55 GLENLAKE PKWY NE
ATLANTA GA 30328

UNITED STATES PATENT AND TRADEMARK OFFICE
600 DULANY ST
ALEXANDRIA VA 22314

UNITED STATES TREASURY
INTERNAL REVENUE SVC CENTER
OGDEN UT 84201

UNITED STATES TREASURY
DEPT OF TREASURY

UNITED STATES TREASURY
1500 PENNSYLVANIA AVE
NW
WASHINGTON DC 20220

UNITEK EDUCATION LLC
4670 AUTOMALL PKWY
FREMONT CA 94538

UNITRENDS
7 TECHNOLOGY CIR
STE 100
COLUMBIA SC 29203

UNIVERSITY CLUB
800 POWELL ST
SAN FRANCISCO CA 94108

UNIVERSITY OF WASHINGTON FOUNDATION
GIFT PROCESSING
P O BOX
SEATTLE WA 98195

UNIWORLD OMNIPORT
DBA BBO POKER TABLES
970 GARCIA AVE
STE I
PITTSBURG CA 94565

UPS GROUND FREIGHT INC
BIEHL AND BIEHL
PO BOX 87410
CAROL STREAM IL 60188

UPS GROUND FREIGHT INC
55 GLENLAKE PKWY NE
ATLANTA GA 30328

UPTRENDS LLC
25 MAIN ST STE 169
NORTH READING MA 01864

URBAN BARTENDERS
2608 WEST 48TH ST
AUSTIN TX 78731

URBAN RENAISSANCE
LOYALTY HOLDINGS LLC
720 SW WASHINGTON ST
STE 630
PORTLAND OR 97205

US ATTORNEY FOR DELAWARE
CHARLES OBERLY ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801

US BANK EQUIPMENT FINANCE
PO BOX 790448
ST. LOUIS MO 63179-0448

US BANK EQUIPMENT FINANCE
1310 MADRID ST
STE 101
MARSHALL MN 56258-4002

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

US EPA REG 3
BETTINA DUNN
OFFICE OF REG. COUNSEL
FOUR PENN CENTER
PHILADELPHIA PA 19103-2852

US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

US FUND FOR UNICEF
125 MAIDEN LN 10TH FL
NEW YORK NY 10038

US SMALL BUSINESS ADMINISTRATION
DISTRICT COUNSEL
660 AMERICAN AVE
STE 301
KING OF PRUSSIA PA 19406

US TRADEMARK REGISTRATION OFFICE
633 WEST FIFTH ST
28TH FL
LOS ANGELES CA 90071-2005

USERVOICE INC
121 2ND ST
4TH FL
SAN FRANCISCO CA 94105

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134-0180

UTTARAKHAND MANDAL OF AMERICA
PO BOX 847
CUPERTINO CA 95015

VALENTIN PALUSSIERE
ADDRESS ON FILE

VALERIE FREDERICKSON AND CO
1350 HOOVER ST STE 4
MENLO PARK CA 94025

VALERIE WILSON TRAVEL INC
475 PK AVE SOUTH
NEW YORK NY 10016

VAMSI KRISHNA BODAPATI
ADDRESS ON FILE

VELOCITY LABS LLC
221 E INDIANOLA AVE
PHOENIX AZ 85012

VENABLE LLP
750 E PRATT ST STE 900
BALTIMORE MD 21202

VENATIUS PRASAD
ADDRESS ON FILE

VENTUREBEAT INC
22 BATTERY ST STE 320
STE 320
SAN FRANCISCO CA 94111

VENTUREBEAT INC
500 SANSOME ST
SAN FRANCISCO CA 94111

VERACAST COMMUNICATIONS
1250 45TH ST
STE 250
EMERYVILLE CA 94608

VERGE TECHNOLOGIES INC
3141 STEVENS CREEK BLVD
#245
SAN JOSE CA 95117

VERIZON NY
PO BOX 15124
ALBANY NY 12212-5124

VERIZON WIRELESS SF
PO BOX 660108
DALLAS TX 75266-0108

VERSATILE CAPITALIST
STE 906 1199 MARINASIDE CRESCENT
VANCOUVER
CANADA

VERTICAL WEB MEDIA LLC
125 S WACKER DR
STE 2900
CHICAGO IL 60606

VERTICAL WEB MEDIA LLC
6615 GRAND AVE 293
GURNEE IL 60031

VIAVID BROADCASTING INC
93074 CAULFEILD VLG
WEST VANCOUVER
CANADA

VICKI NG
ADDRESS ON FILE

VICTORY ELECTRIC
795 FOLSOM ST
1ST FL
SAN FRANCISCO CA 94107

VINH PHAM
ADDRESS ON FILE

VINITA ADHIKARI
ADDRESS ON FILE

VINSON AND ELKINS LLP
1001 FANNIN ST
STE 2500
HOUSTON TX 77002

VINSON AND ELKINS LLP
PO BOX 301019
DALLAS TX 75303-1019

VIRAJ HATGADKAR
ADDRESS ON FILE

VIRCON INC
233 SANSOME ST
STE 1008
SAN FRANCISCO CA 94104

VIRCON INC
DEPT #34021
PO BOX 39000
SAN FRANCISCO CA 94139

VIRIDENT SYSTEMS INC
500 YOSEMITE DR STE 108
MILPITAS CA 95035

VIRTELA COMMUNICATIONS INC
DEPT CH 17533
PALATINE IL 60055-7533

VIRTUAL COMMUNICATIONS CORP
1800 BROADWAY ST
BOULDER CO 80302

VISANOW INC
350 N LASALLE ST
STE 1400
CHICAGO IL 60654

VISION SVC PLAN
PO BOX 45210
SAN FRANCISCO CA 94145-5210

VISTAGE WORLDWIDE INC
11452 EL CAMINO REAL
STE 400
SAN DIEGO CA 92130

VISTAGE WORLDWIDE INC
FILE 57158
LOS ANGELES CA 90074-7158

VISTRA AUSTRALIA PTY LTD
STE 902 LEVEL 9 146 ARTHUR ST
NORTH SYDNEY NSW  2060
AUSTRALIA

VISTRA AUSTRALIA PTY LTD AUD
146 ARTHUR ST STE 902 LEVEL 9
NORTH SYDNEY NSW
AUSTRALIA

VISTRA INTERNATIONAL EXPANSION USA INC
RADIUS
316 STUART ST
2ND FL
BOSTON MA 02116

VISUAL AIDS ELECTRONICS CORP
12910 CLOVERLEAF CTR DR
STE 100
GERMANTOWN MD 20874

VISUALIZEROI
2240 NORTH PT ST
STE 2
SAN FRANCISCO CA 94123

VITAL HOUSECLEANING
CLAUDECI V SILVA
300 PALMCREST DR #76
DALY CITY CA 94015

VIVIAN PEDROZA RABACA
ADDRESS ON FILE

VIXTORY ELECTRIC
1308 MONTERO AVE
BURLINOAME CA 94010

VLG MARKETING LLC
5717 LEGACY DR STE 270
PLANO TX 75024

VOLT COMPANIES LLC
731 16TH
ST #512
SACRAMENTO CA 95814

VSP
LEGAL DEPT
3333 QUALITY DR
RANCHO CORDOVA CA 95670

VSP
PO BOX 45210
SAN FRANCISCO CA 94145

W SAN FRANCISCO
EDUARDO WONG ACCOUNTING
181 THIRD ST
BILLING CODE: MSI11Z
SAN FRANCISCO CA 94103

W SAN FRANCISCO
181 THIRD ST
SAN FRANCISCO CA 94103

WA DEPT OF LICENSING
MASTER LICENSE SVC
PO BOX 9034
OLYMPIA WA 98507-9034

WAGEWORKS
LEGAL DEPT
121 WEST SCENIC POINT DR
DRAPER UT 84020

WAGEWORKS
LEGAL DEPT
121 WEST SCENIC POINT DR
DRAPER WI 84020

WAGEWORKS COBRA
PO BOX 45772
SAN FRANCISCO CA 94145-0772

WAGEWORKS FLEX PLAN
PO BOX 870725
KANSAS CITY MO 64187-0725

WALKME INC
350 MISSION ST
FL 26
SAN FRANCISCO CA 94105

WALL STREET TRANSCRIPT CORP
622 THIRD AVE 34TH FL
NEW YORK NY 10017

WARREN BRICKNER
ADDRESS ON FILE

WASHINGTON DEPT OF REVENUE
600 5TH AVE
SEATTLE WA 98104

WASHINGTON STATE DEPT OF LABOR AND
INDUSTRIES
PO BOX 24106
SEATTLE WA 98124-6524

WATER FIRST INTERNATIONAL
STEPHANIE NELSON
1904 3RD AVE #1012
SEATTLE WA 98101

WAVESTAFF INC
783 RIO DEL MAR AVE
#67
APTOS CA 95003

WAYFARE TAVERN
558 SACRAMENTO ST
SAN FRANCISCO CA 94111

WBMASON CO INC
59 CENTRE ST
BROCKTON MA 02303

WBS GLOBAL LTD
GARDNERS GROUND DOCK LN
BEAULIEU BROCKENHURST
HAMPSIRE  SO42 7YJ
UNITED KINGDOM

WEBMASTERWORLD INC
11700 BELL AVE
STE 100
AUSTIN TX 78759

WEBMASTERWORLD INC
535 5TH AVE
8TH FL
NEW YORK NY 10017-2045

WEBTRENDS INC
DEPT CH 16852
PALATINE IL 60055-6852

WEBUCATOR INC
201 WEST GENESEE ST
STE 113
FAYETTEVILLE NY 13066-1313

WEI DAVID LIU
ADDRESS ON FILE

WEI LIU
ADDRESS ON FILE

WEI SHEN
ADDRESS ON FILE

WEI XU
ADDRESS ON FILE

WELL GOOD CONSULTING LLC
ANDREW TODD
2111 CHESTNUT AVE
AUSTIN TX 78722

WELLABLE INC
190 COMMONWEALTH AVE
UNIT 7
BOSTON MA 02116

WELLS FARGO
333 MARKET ST
18TH FL MAC A0119181
SAN FRANCISCO CA 94105

WELLSPRING CHURCH
1020 SERPENTINE LN STE 100
PLEASANTON CA 94566

WEN ZHANG
ADDRESS ON FILE

WENDY ADAMSON
ADDRESS ON FILE

WENDY W KALL
ADDRESS ON FILE

WENHUA WONG
ADDRESS ON FILE

WENJIE HUANG
ADDRESS ON FILE

WENZHU LIU
ADDRESS ON FILE

WERQWISE INC
149 NEW MONTGOMERY ST
FL 4
SAN FRANCISCO CA 94105

WESLEY MACLAGGAN
ADDRESS ON FILE

WESLEY SUTTON
ADDRESS ON FILE

WESPAC
2001 BROADWAY FL 2
OAKLAND CA 94612

WEST END NEIGHBORHOOD HOUSE
710 N LINCOLN ST
WASHINGTON DE 19805

WEST PUBLISHING CORP
DBA PRACTICAL LAW CO
PO BOX 71464
CHICAGO IL 60694-1464

WEWORK JAPAN GK
115 W 18TH ST 2ND FL
NEW YORK NY 10011

WEWORK JAPAN GK
1 CHOME-4-5 ROPPONGI
TOKYO 101-0-032
JAPAN

WFTRM
PO BOX 21
MOKENA IL 90448

WHIRLED INTERACTIVE LLC
2127 LINDEN AVE
VENICE CA 90291

WHITEFORD RESEARCH LTD
1 PICKENBRIDGE
COMPTON DURVILLE SOUTH PETHERTON
SOMERSET
UNITED KINGDOM

WHOLE FOODS MARKET ROCKY MOUNTAIN
SOUTHWEST LP
550 BOWIE ST
AUSTIN TX 78703

WIKIMEDIA FOUNDATION
PO BOX 98204
WASHINGTON DC 20090

WILIMERHALF
PO BOX 7247 8760
PHILADELPHIA PA 19170-8760

WILLIAM DIXON
ADDRESS ON FILE

WILLIAM SHEN
ADDRESS ON FILE

WILLIAM SHEN
ADDRESS ON FILE

WILLIS INSURANCE SVC OF CALIFORNIA INC
PO BOX 101162
PASADENA CA 91189-1162

WINDOW FILM DEPOT INC
1670 SANTA ANA AVE
STE M
COSTA MESA CA 92627

WINDOW FILM DEPOT INC
4939 LOWER ROSWELL RD STE 100
MARIETTA GA 30068

WINDWARD GRAPHICS INC
4602 E ELWOOD ST
STE 6
PHOENIX AZ 85040

WINDWARD GRAPHICS INC
46729 FREMONT BLVD
FREMONT CA 94538

WINDWARD GRAPHICS INC
17530 E HAWLEY DR
FOUNTAIN HILLS AZ 85268

WINDWARD GRAPHICS INC
46712 FREMONT BLVD
FREMONT CA 94538

WIRED VENTURES INC
ACCOUNTS RECEIVABLE
40 WARREN ST 3RD FL
CHARLESTOWN MA 02129

WISE
65 CLIFTON ST
LONDON  EC2A 4JE
UNITED KINGDOM

WISTER WALCOTT
ADDRESS ON FILE

WOLFGANG PUCK CATERING AT VENUE SIX10
TRICIA LINDEMAN CATERING SALES MANAGER
610 S MICHIGAN AVE
CHICAGO IL 60605

WOMEN IN TECH FORUM LTD
INTERNATIONAL HOUSE 36-38 CORNHILL
LONDON
UNITED KINGDOM

WOMEN'S CANCER RESOURCE CENTER
5741 TELEGRAPH AVE
OAKLAND CA 94609

WONG I BOH
ADDRESS ON FILE

WORD SCIENCE
2370 MARKET ST
#516
SAN FRANCISCO CA 94114

WORK4 LABS INC
735 MARKET ST
FL 4
SAN FRANCISCO CA 94103

WORKDAY INC
6110 STONERIDGE MALL RD
PLEASANTON CA 94588

WORKERS COMPENSATION BOARD
RMS
335 MADISON AVE 27TH FLR
NEW YORK NY 10017

WORKHOUSE 46 LLC
21 WEST 46TH ST
16TH FL
NEW YORK NY 10036

WORKPLACE OPTIONS LLC
2912 HIGHWOODS BLVD
STE 100
RALEIGH NC 27605

WORKPLACE SAFETY AND INSURANCE BOARD
PO BOX 4115
STATION A
TORONTO
CANADA

WORLD BICYCLE RELIEF
1333 N KINGSBURY ST 4TH FL
CHICAGO IL 60622-7347

WORLD VISION INC
PO BOX 9716
FEDERAL WAY WA 98063

WORLDWIDE BUSINESS RESEARCH USA
535 FIFTH AVE
NEW YORK NY 10017

WORLDWIDE BUSINESS RESEARCH USA LLC
535 5TH AVE 8TH FL
NEW YORK NY 10017

WTMR LLC
1717 PENNSYLVANIA AVE NW
STE 1025
WASHINGTON DC 20006-3951

WYLIECAT LLC
25 GROVE ST
WATSONVILLE CA 95076

WYNN LAS VEGAS
3131 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89109

XANDR INC
APPNEXUS INC
28 W 23RD ST 4TH FL
NEW YORK NY 10010

XAVIER ZANG
ADDRESS ON FILE

XIANCHAO HAO
ADDRESS ON FILE

XIANGHUI SHI
ADDRESS ON FILE

XIANZHONG WANG
ADDRESS ON FILE

XIAO WANG
ADDRESS ON FILE

XIAOFENG WEI
ADDRESS ON FILE

XIGNITE INC
PO BOX 748697
LOS ANGELES CA 90074-8697

XIGNITE INC
1825 SOUTH GRANT ST
STE 100
SAN MATEO CA 94402

XIGNITE INC
DEPT 3344
PO BOX 123344
DALLAS TX 75312-3344

XINGZHI QIU
ADDRESS ON FILE

XINING XU
ADDRESS ON FILE

XL SPECIALTY
LEGAL DEPT
70 SEAVIEW AVE STE 5
STAMFORD CT 06902

XTRADA INC
2560 FOREST GROVE LN
ALLEN TX 75002-8811

YAHOO HOLDINGS INC
701 FIRST AVE
SUNNYVALE CA 94089

YAHOO HOLDINGS INC
PO BOX 894147
LOS ANGELES CA 90189-4147

YAHOO! INC
701 FIRST AVE
SUNNYVALE CA 94089

YAHOO! INC
PO BOX 3003
CAROL STREAM IL 60132-3003

YANG LIU
ADDRESS ON FILE

YANN CATAN
ADDRESS ON FILE

YANNIAN WU
ADDRESS ON FILE

YANNIAN WU
ADDRESS ON FILE

YE CHEN
ADDRESS ON FILE

YEN TRAN
ADDRESS ON FILE

YES!
3240 KING ST
BERKELEY CA 94703

YESWARE INC
75 KNEELAND ST
15TH FL
BOSTON MA 02111

YESWARE INC
109 KINGSTON
5TH FL
BOSTON MA 02111

YGS GROUP
3650 WEST MARKET ST
YORK PA 17404

YI PAN
ADDRESS ON FILE

YIQIU WANG
ADDRESS ON FILE

YOCUP RINCON
101 SPEAR ST UNIT A10
SAN FRANCISCO CA 94105

YOMI AROKOYO
ADDRESS ON FILE

YOON JAE NAM
ADDRESS ON FILE

YOUEARNEDIT
206 EAST 9TH ST
STE 1900
AUSTIN TX 78701

YOUR COLLECTION SOLUTION
1776 NORTH PINE ISLAND RD
STE 208
PLANTATION FL 33322

YPO NORTHERN CALIFORNIA
2805 BOWERS AVE
STE 130
SANTA CLARA CA 95051

YPO NORTHERN CALIFORNIA
STEVE BAUS
19 LA CINTILLA
ORINDA CA 94456

YUANLU JIANG
ADDRESS ON FILE

YUCHENG ZENG
ADDRESS ON FILE

YUHAN CAI
ADDRESS ON FILE

YUNG LE
ADDRESS ON FILE

YUTONG LI
ADDRESS ON FILE

ZAYO GROUP LLC
ANDREW CORTRITE
TWO INTERNATIONAL FINANCE CENTRE
8 FINANCE ST UNIT 5805 58F
HONG KONG
CHINA

ZAYO GROUP LLC
PO BOX 952136
DALLAS TX 75395-2136

ZENDESK INC
ACCOUNTS RECEIVABLE
989 MARKET ST STE 300
SAN FRANCISCO CA 94103

ZENLQ INC
160 FOREST AVE
PALO ALTO CA 94301

ZEROCATER INC
115 STILLMAN ST
SAN FRANCISCO CA 94107

ZEROCATER INC
428 WALLER ST
SAN FRANCISCO CA 94117

ZEROWAIT CORP
707 KIRKWOOD HWY
WILMINGTON DE 19805

ZESTY INC
KENNETH MORRETINO
277 CAROLINA ST
SAN FRANCISCO CA 94103

ZESTY INC
277 CAROLINA ST
SAN FRANCISCO CA 94103

ZEWEN FEI
ADDRESS ON FILE

ZHEWEI MAI
ADDRESS ON FILE

ZIFF DAVIS HOLDINGS LIMITED
ARTHUR COX BLDG EARSLFORT TER
DUBLIN 2  D02 T380
IRELAND

ZIPRECRUITER INC
604 ARIZONA AVE
SANTA MONICA CA 90401

ZIYANG JIANG
ADDRESS ON FILE

ZOHO CORP
4141 HACIENDA DR
PLEASANTON CA 94588-8549

ZOOMINFO TECHNOLOGIES LLC
805 BROADWAY ST
STE 900
VANCOUVER WA 98660

ZOON INFORMATION INC
307 WAVERLY OAKS RD
STE 405
WALTHAM MA 02452

ZUORA INC
1051 EAST HILLSDALE BLVD
STE 600
FOSTER CITY CA 94404

ZUORA INC
3400 BRIDGE PKWY
STE 101
REDWOOD CITY CA 94065

ZURICH AMERICAN INSURANCE CO
1400 AMERICAN LN
TOWER 1 / 19TH FL
SCHAUMBURG IL 60196-1056

ZURICH AMERICAN INSURANCE CO
3075 PAYSPHERE CIR
CHICAGO IL 60674

ZURICH INSURANCE PLC THE ZURICH CENTRE
3000 PKWY
WHITELEY FAREHAM
HAMPSHIRE
UNITED KINGDOM

ZURICH NORTH AMERICA
3075 PAYSPHERE CIR
CHICAGO IL 60674